# EXHIBIT B

# FIGARI & DAVENPORT, L.L.P.

3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, TX 75202-3796
214-939-2000

Federal ID: 75-2137988

Custom LED LLC

Invoice No: ******
Invoice Date: Dec-30-2013

Matter No.:     16415-0001
                eBay/Featured Plus!

---

For Services Rendered Through Dec-30-2013

INVOICE SUMMARY

| | |
|---|---|
| PROFESSIONAL SERVICES | $615,513.00 |
| DISBURSEMENTS | $21,615.23 |
| TOTAL INVOICE | $637,128.23 |
| **BALANCE DUE** | **$637,128.23** |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 2
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

**Matter Info:**      16415-0001
                      eBay/Featured Plus!

## PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 12/1/11 | PDY | Review e-mail from client; e-mail to J. Mahtaban; search Feature Plus! listings; analyze client listings; review listing screen shots; e-mail to K. Verges; | 4.50 |
| 12/2/11 | PDY | E-mail to K. Verges; multiple e-mails with co-counsel; research web pages; | 2.30 |
| 12/4/11 | PDY | Review and respond to e-mails; | 0.50 |
| 12/12/11 | PDY | Conference with K. Verges and R. Walker; e-mail to J. Mahtaban; analyze potential claims; memorandum to all partners; | 5.10 |
| 12/12/11 | REW | Review issues regarding potential eBay application claims; | 3.50 |
| 12/13/11 | PDY | Review invoices; revise memorandum to partners; e-mail to J. Mahtaban; telephone conference with D. Schmidt; | 3.30 |
| 12/14/11 | PDY | Conference with D. Schmidt; e-mail to partners; | 3.80 |
| 12/14/11 | REW | Review strategy regarding Feature Plus! claims; | 1.20 |
| 12/14/11 | REW | Conference with consulting expert regarding preservation of web pages; | 1.00 |
| 12/15/11 | PDY | Telephone conference with J. Mosoff; e-mail to J. Mosoff; | 0.20 |
| 12/16/11 | PDY | Conference with J. Mosoff; telephone conference with J. Mahtaban; prepare retention agreement; e-mail to J. Mahtaban; research claims and relevant web pages; | 6.80 |
| 12/16/11 | KRV | Meet with Jeffrey Mosoff regarding Featured Plus listing capture; | 1.50 |
| 12/16/11 | REW | Conference with J. Mosoff; | 1.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 3
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/16/11 | REW | Review issues regarding disclosures, fee schedules and listings; review website disclosure; | 1.50 |
| 12/16/11 | REW | Review Pacer regarding any prior-filed related cases; | 1.00 |
| 12/16/11 | REW | Review invoices of and telephone conference with W. Wu regarding optional feature fees; | 0.60 |
| 12/19/11 | PDY | E-mail to K. Verges; | 0.10 |
| 12/19/11 | KRV | Begin work on drafting Complaint; | 1.30 |
| 12/19/11 | REW | Conference with K. Verges regarding operative web pages; | 0.30 |
| 12/20/11 | KRV | Draft Original Complaint; | 2.30 |
| 12/21/11 | PDY | E-mail to R. Walker; e-mail to J. Mahtaban; | 0.30 |
| 12/21/11 | KRV | Work on revisions to draft complaint; | 1.80 |
| 12/21/11 | REW | Review archived web pages regarding Featured Plus!; review and revise complaint; | 2.50 |
| 12/22/11 | PDY | E-mails (2) to J. Mahtaban; | 0.30 |
| 12/22/11 | KRV | Work on draft complaint; | 0.60 |
| 12/28/11 | REW | Review issues regarding client background; | 0.10 |
| 12/28/11 | RRW | Conduct database searches on potential defendant entity and individual; | 0.20 |
| 12/29/11 | PDY | E-mail to J. Mahtaban; | 0.10 |
| 12/30/11 | PDY | E-mail to J. Mahtaban; | 0.20 |
| 1/3/12 | PDY | Revise Complaint; | 1.30 |
| 1/4/12 | PDY | Research eBay web pages; research regarding Custom LED's claims; | 3.50 |
| 1/4/12 | REW | Review issues regarding draft complaint; | 0.20 |
| 1/4/12 | REW | Revise draft response to motion to dismiss; | 0.90 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 4
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| 1/5/12 | PDY | Review client invoices and related materials; prepare Complaint; | 1.80 |
|--------|-----|------------------------------------------------------------------|------|
| 1/6/12 | REW | Revise complaint; | 0.40 |
| 1/9/12 | PDY | Prepare Complaint; conference with K. Verges; conference with R. Walker; | 5.00 |
| 1/9/12 | KRV | Draft and revise Complaint regarding Featured Plus!; | 2.10 |
| 1/9/12 | REW | Review and revise complaint; | 0.80 |
| 1/9/12 | REW | Review issues regarding claims against international defendants; | 0.40 |
| 1/10/12 | KRV | Draft and revise Complaint; | 3.90 |
| 1/11/12 | PDY | E-mail to J. Mahtaban; research Featured Plus! web pages; conference with K. Verges and R. Walker; | 4.50 |
| 1/11/12 | KRV | Study various web pages that discuss Featured Plus! and inter-connection of those pages; | 2.50 |
| 1/11/12 | KRV | Revise Complaint; | 1.10 |
| 1/11/12 | REW | Analyze issues regarding class period, operative contract, and release; | 2.20 |
| 1/12/12 | PDY | Prepare Complaint; prepare web pages for conference call with client; conference call with client, K. Verges, and R. Walker; | 3.50 |
| 1/12/12 | KRV | Research web pages and disclosures on Featured Plus from 2006 to present, especially peculiar redirection of some pages; | 2.70 |
| 1/12/12 | KRV | Work on revisions to complaint; | 1.80 |
| 1/12/12 | KRV | Telephone conference with John at Custom LED regarding listing history and web pages related to Featured Plus!; | 1.10 |
| 1/13/12 | PDY | Revise Complaint; | 3.00 |
| 1/13/12 | KRV | Revise complaint; | 2.80 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 5
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 1/13/12 | SYS | Review original complaint and accompanying documents and pleadings; | 1.30 |
| 1/13/12 | REW | Review revised complaint and issues regarding class period; | 0.40 |
| 1/13/12 | REW | Review research issues regarding limitations, service, and international defendants; | 0.40 |
| 1/13/12 | REW | Review OnStar opinion by Ninth Circuit; | 0.20 |
| 1/16/12 | PDY | Review Complaint; various e-mails to K. Verges and R. Walker; | 1.50 |
| 1/16/12 | KRV | Revise complaint; | 2.60 |
| 1/16/12 | SYS | Review original complaint and redline; | 0.90 |
| 1/16/12 | SYS | Research California case law and civil procedure regarding commencement of an action and statutes of limitation; | 6.40 |
| 1/16/12 | REW | Review research regarding limitations; | 0.20 |
| 1/16/12 | REW | Review and revise class action complaint; | 0.20 |
| 1/17/12 | KRV | Revise Complaint and study issues related to allegations of UCL, CLRA and other extra-contractual claims; | 2.70 |
| 1/17/12 | KRV | Research issues related to scienter and statute of limitations; | 1.10 |
| 1/17/12 | SYS | Researching California case law on diligent service of complaint and summons in regards to statutes of limitation; | 3.80 |
| 1/17/12 | SYS | Researching the "juridical link" doctrine and its applicablity to standing in the class action context; | 3.50 |
| 1/17/12 | REW | Review updated research regarding limitations and service; | 0.20 |
| 1/18/12 | KRV | Revise Complaint; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 6
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|---|---|---|---|
| 1/18/12 | SYS | Researching the juridical link doctrine and it's availability to provide standing to a named plaintiff in a class action; | 7.20 |
| 1/18/12 | SYS | Researching necessary levels of scienter under California law for the claims asserted in the original complaint; | 0.80 |
| 1/18/12 | REW | Review email regarding potential business class representative; | 0.20 |
| 1/19/12 | PDY | E-mail to R. Walker; e-mail to S. Leuthold; prepare exhibits and filings; | 2.20 |
| 1/19/12 | KRV | Research various theories of joint liability; | 1.70 |
| 1/19/12 | SYS | Researching necessary level of scienter for various claims asserted in the original complaint; | 2.30 |
| 1/19/12 | SYS | Research alter ego theories and parent/subsidiary relations in regards to standing; | 4.80 |
| 1/20/12 | PDY | Finalize Complaint; telephone conference with S. Leuthold; multiple e-mails to S. Leuthold; conference with K. Verges; multiple e-mails to J. Mahtaban; prepare summonses, pro hac vice motions and orders, and civil cover sheet for filing; | 4.50 |
| 1/20/12 | KRV | Revise Complaint and work on motion for admission pro hac vice; | 0.50 |
| 1/20/12 | REW | Review pro hac vice application; | 0.10 |
| 1/23/12 | PDY | Finalize and file Complaint; review and respond to e-mail from K. Verges; | 2.30 |
| 1/23/12 | KRV | Finalize and file Complaint; work on demand letter; | 0.50 |
| 1/23/12 | KRV | Work on UCL demand letter; | 1.10 |
| 1/23/12 | KRV | Review various filings initiating case; | 1.50 |
| 1/24/12 | PDY | Review ECF filings regarding missing exhibits; arrange for service of process; | 1.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 7
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 1/24/12 | KRV | Review filings in case relating to case management and docket upcoming deadlines; research background of magistrate judge and work on getting service effected; | 2.30 |
| 1/24/12 | REW | Research regarding notice provisions; | 0.30 |
| 1/24/12 | REW | Review issues regarding invoices and potential business representation; | 0.20 |
| 1/24/12 | REW | Review orders granting applications for admission pro hac vice; | 0.10 |
| 1/24/12 | REW | Conference with P. Young regarding discovery, FTC Guidelines and click-through metrics; | 0.20 |
| 1/24/12 | SLW | Email to process server regarding service of summons to eBay, Inc.; | 0.10 |
| 1/25/12 | PDY | E-mail to J. Mahtaban; e-mail to K. Verges; | 0.30 |
| 2/1/12 | PDY | Review e-mails; | 0.20 |
| 2/2/12 | PDY | Review case materials; | 0.70 |
| 2/2/12 | KRV | Work on project to capture web pages demonstrating ineffectiveness of Featured Plus; | 0.60 |
| 2/2/12 | SLW | Email from process server regarding service on Defendant eBay; | 0.10 |
| 2/3/12 | REW | Review documents regarding Best Match Listing Analytics and import as to search priority; | 0.40 |
| 2/6/12 | KRV | Work on web page capture for demonstration of Featured Plus functionality; | 1.60 |
| 2/9/12 | REW | Review proposed stipulation and evaluate timing in connection with anticipated declination to proceed before a magistrate judge; | 0.20 |
| 2/9/12 | REW | Review email from W. Somvichian regarding stipulation, extension and magistrate judge; | 0.10 |
| 2/10/12 | KRV | Review proposed Stipulation regarding answer date; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 8
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|---|---|---|---|
| 2/10/12 | REW | Review email from B. Chapman and proposed stipulation and joint declination to proceed before a magistrate judge; | 0.20 |
| 2/13/12 | REW | Review email from B. Chapman regarding stipulation and declination to proceed before a magistrate judge; | 0.10 |
| 2/13/12 | SLW | Review Proof of Service for accuracy; | 0.10 |
| 2/14/12 | KRV | Review stipulation to extend answer date and declination regarding magistrate judge; email to B. Chapman; calendar new date and study notice of reassignment; | 0.30 |
| 2/14/12 | REW | Review email to B. Chapman and notices of filings regarding extension and Magistrate Judge; | 0.20 |
| 2/14/12 | REW | Review notice of reassignment to district judge; | 0.10 |
| 2/15/12 | PDY | Review Stipulation; review e-mail; | 0.50 |
| 2/15/12 | KRV | Review Order reassigning case to Judge Illston and research judge's background; | 0.50 |
| 2/15/12 | REW | Research regarding newly assigned judge; | 0.70 |
| 2/16/12 | PDY | Review Notice of Re-Assignment; review cases decided by Judge Ilston; review status update e-mail; | 1.30 |
| 2/16/12 | REW | Review email to client regarding status and case reassignment; | 0.10 |
| 2/17/12 | SYS | Research and draft memorandum on barratry and solicitation laws of Texas and California; | 6.20 |
| 2/21/12 | SYS | Revising outline of barratry and solicitation laws in Texas and California; | 1.40 |
| 3/5/12 | PDY | Research eBay web pages; | 3.50 |
| 3/5/12 | KRV | Research user agreement changes; | 0.50 |
| 3/6/12 | REW | Review comparison of terms of service; | 0.20 |
| 3/8/12 | PDY | Review court notices; | 0.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 9
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 3/8/12 | REW | Review case management report requirements; | 0.30 |
| 3/8/12 | REW | Review notice of case management conference; | 0.10 |
| 3/12/12 | KRV | Work with client on ADR issues toward compliance with ADR certification requirement; | 0.50 |
| 3/12/12 | KRV | Study notices and order from Judge Illston; docket hearing date; | 0.50 |
| 3/13/12 | PDY | E-mail to K. Verges; | 0.10 |
| 3/13/12 | KRV | Prepare draft form of joint case management statement; | 1.50 |
| 3/14/12 | KRV | Revise joint case management statement; | 1.30 |
| 3/14/12 | KRV | Telephone conference with client regarding ADR options and procedures; | 0.50 |
| 3/14/12 | KRV | Prepare ADR certification and send to J. Mahtaban; | 0.50 |
| 3/14/12 | KRV | Review order reassigning case and study background of Judge Koh; | 0.50 |
| 3/15/12 | KRV | Revise joint status report; | 0.70 |
| 3/20/12 | KRV | Work on joint case management statement and ADR stipulation and certification; | 0.30 |
| 3/20/12 | KRV | Additional conference with client on ADR issues and get ADR certification filed; | 0.50 |
| 3/27/12 | PDY | E-mail to K. Verges; review e-mails; review new eBay policies; | 1.00 |
| 3/28/12 | REW | Draft data preservation letter; | 0.40 |
| 3/29/12 | PDY | Review stipulation; | 0.10 |
| 3/29/12 | KRV | Telephone conference with B. Chapman regarding timing for status conference and hearing on motion to dismiss; | 0.20 |
| 3/29/12 | KRV | Prepare initial disclosures; | 0.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 10
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 3/29/12 | KRV | Review and revise stipulation regarding case management conference and motion to dismiss briefing schedule; | 0.50 |
| 3/30/12 | RRW | Conduct eBay seaches concerning featured plus items; | 5.00 |
| 4/1/12 | REW | Review emails regarding stipulation; | 0.20 |
| 4/2/12 | PDY | E-mail to B. Chapman; review Stipulation; | 0.50 |
| 4/2/12 | REW | Review emails from W. Somvichian regarding joint case management conference; | 0.20 |
| 4/3/12 | KRV | Review motion to dismiss and supporting materials; | 1.50 |
| 4/4/12 | KRV | Further review of motions to dismiss and supporting materials for the international entities; | 1.50 |
| 4/4/12 | RRW | Conduct research and analysis of eBay and eBay Motors listing consistency; | 5.20 |
| 4/5/12 | KRV | Prepare status report to client; | 0.80 |
| 4/5/12 | KRV | Begin work on response to motion to dismiss; | 1.80 |
| 4/5/12 | RRW | Conduct research and analysis of eBay and eBay Motors listing consistency; | 4.80 |
| 4/6/12 | RRW | Conduct research and analysis of eBay and eBay Motors listing consistency; | 1.20 |
| 4/9/12 | KRV | Review Order on briefing schedule and motion to dismiss hearing and docket dates; | 0.30 |
| 4/9/12 | KRV | Work on Response to motion to dismiss; | 1.50 |
| 4/9/12 | REW | Review order granting stipulation and setting deadline; | 0.10 |
| 4/9/12 | RRW | Conduct research and analysis of eBay and eBay Motors listing consistency; | 2.20 |
| 4/10/12 | KRV | Work on Response to motion to dismiss; | 1.60 |
| 4/10/12 | RRW | Conduct research and analysis of eBay and eBay Motors listing consistency; | 4.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 11
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|---|---|---|---|
| 4/11/12 | RRW | Conduct research and analysis of eBay and eBay Motors listing consistency; | 3.50 |
| 4/13/12 | PDY | Review status of current GTC listings project; review current GTC listings; | 2.50 |
| 4/13/12 | KRV | Work on response to motion to dismiss; | 2.00 |
| 4/13/12 | RRW | Conduct database searches and analysis concerning location of potential witnesses; | 3.70 |
| 4/14/12 | KRV | Work on response to motion to dismiss; | 2.50 |
| 4/16/12 | KRV | Draft Response to Motion to Dismiss by eBay; | 5.00 |
| 4/16/12 | REW | Review issues regarding motion to dismiss; | 0.40 |
| 4/16/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.50 |
| 4/17/12 | KRV | Draft response to eBay Inc. Motion to dismiss; | 2.60 |
| 4/17/12 | KRV | Draft response to eBay International and eBay Europe Motion to Dismiss; | 3.10 |
| 4/17/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 3.00 |
| 4/18/12 | PDY | E-mail to K. Verges; review Response to Motion to Dismiss by international entities; | 1.10 |
| 4/18/12 | KRV | Draft response to motion to dismiss by eBay International and eBay Europe | 2.60 |
| 4/18/12 | KRV | Research issues related to standing | 1.10 |
| 4/18/12 | KRV | Research contract construction issues including conditions precedent; | 2.30 |
| 4/18/12 | KRV | Draft response to eBay's motion to dismiss; | 1.70 |
| 4/18/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 3.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 12
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|------|------|------|
| 4/19/12 | PDY | Revise Response to Motion to Dismiss by international entitles; | 3.80 |
| 4/19/12 | KRV | Draft response to ebay motion to dismiss; | 5.00 |
| 4/19/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 3.00 |
| 4/20/12 | PDY | E-mail to M. Nemiroff; review Motion to Dismiss; review cases cited by eBay; | 2.80 |
| 4/20/12 | KRV | Draft and revise response to motion to dismiss; | 5.50 |
| 4/20/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.80 |
| 4/22/12 | REW | Review issues regarding standing of class representatives and feature plus! contract arguments; | 0.70 |
| 4/23/12 | KRV | Revise Response to eBay Europe and International Motion to Dismiss; | 1.70 |
| 4/23/12 | KRV | Revise Response to eBay Motion to Dismiss; | 2.60 |
| 4/23/12 | KRV | Draft Response to Request for Judicial Notice; | 3.30 |
| 4/23/12 | REW | Research regarding nondisclosure claims and breach of the duty of good faith and fair dealing; | 3.30 |
| 4/23/12 | REW | Review application to motion to dismiss; | 3.80 |
| 4/23/12 | RRW | Conduct and review database searches and analysis concerning featured item listings, featured item searches, and demonstratives; | 4.70 |
| 4/24/12 | PDY | Revise Response to Motion to Dismiss and Motion for Judicial Notice; | 7.50 |
| 4/24/12 | KRV | Draft and revise response to Request for Judicial Notice; | 2.10 |
| 4/24/12 | KRV | Draft and revise response to Motion to Dismiss filed by eBay International and eBay Europe; | 2.30 |
| 4/24/12 | KRV | Draft and revise response to Motion to Dismiss filed by eBay; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 13
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 4/24/12 | REW | Evaluate contract construction arguments; | 0.80 |
| 4/24/12 | REW | Work on opposition to motion to dismiss; | 2.00 |
| 4/24/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 5.20 |
| 4/24/12 | RRW | Set up and review featured items search demonstratives; | 1.00 |
| 4/24/12 | SLW | Cite check Plaintiff's Response to Defendants International eBay's Motion to Dismiss and Plaintiff's Response to Defendant eBay Inc.'s Request for Judicial Notice; | 6.70 |
| 4/25/12 | PDY | Prepare Response to Motion to Dismiss and Motion for Judicial Notice; | 7.50 |
| 4/25/12 | KRV | Finalize and file response to request for judicial notice; | 1.70 |
| 4/25/12 | KRV | Finalize and file response to eBay Europe and eBay International motion to dismiss; | 1.80 |
| 4/25/12 | KRV | Finalize and file response to eBay motion to dismiss; | 4.10 |
| 4/25/12 | RRW | Conduct  and review database searches and analysis concerning featured item listings and featured item searches and demonstratives; | 7.50 |
| 4/25/12 | SLW | Cite check Plaintiff's Response to eBay Inc.'s Motion to Dismiss; | 3.70 |
| 4/26/12 | KRV | Work on identifying examples of searches to preserve them in light of impending change by eBay to systems; | 3.70 |
| 4/26/12 | KRV | Work on amending Complaint; | 1.20 |
| 4/26/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 6.20 |
| 4/26/12 | SAY | Search and capture Ebay web site for featured items; | 2.20 |
| 4/27/12 | KRV | Work on capturing examples of Featured Plus listings and how they do not appear in various searches; | 1.30 |
| 4/27/12 | REW | Review issues regarding anticipated discovery; | 0.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 14
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 4/27/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 9.00 |
| 4/27/12 | SAY | Search and capture Ebay web site for featured items; | 6.60 |
| 4/30/12 | KRV | Study other Featured Plus! listings and different search priority; | 1.10 |
| 4/30/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 10.50 |
| 5/1/12 | PDY | E-mail to R. Waldie; search Featured Plus! listings; e-mail to R. Waldie; | 2.30 |
| 5/1/12 | REW | Review local rules regarding initial case management order and pleadings regarding service; | 0.30 |
| 5/1/12 | REW | Correspondence to W. Somvichian regarding case management order; | 0.20 |
| 5/1/12 | REW | Draft and file certificate of service of case management order; | 0.20 |
| 5/1/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 9.50 |
| 5/2/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 3.50 |
| 5/3/12 | PDY | Review Featured Plus! listings and status of collection efforts; | 1.80 |
| 5/3/12 | REW | Correspondence to W. Somvichian regarding court's management conference order and draft certification of compliance; | 0.20 |
| 5/3/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 7.80 |
| 5/4/12 | REW | File certificate of service; | 0.10 |
| 5/4/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 5.50 |
| 5/7/12 | KRV | Research and study changes to Featured Plus; | 0.80 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 15
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 5/7/12 | KRV | Review reply brief on motion to dismiss by Foreign entities; | 0.50 |
| 5/7/12 | REW | Review reply by international defendants in support of motion to dismiss; | 0.30 |
| 5/7/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 5.00 |
| 5/8/12 | KRV | Review order regarding ADR issues and send eBay ADR stipulation form and joint case management statement draft; | 0.70 |
| 5/8/12 | KRV | Study reply in support of motion to dismiss; | 1.30 |
| 5/8/12 | REW | Review reply in support of motion to dismiss and evaluate need for additional briefing; | 0.30 |
| 5/8/12 | REW | Review notice of deficiency, ADR order, and rule, and status of eBay's response to plaintiff's proposal; | 0.20 |
| 5/8/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 5.00 |
| 5/9/12 | KRV | Confer with W. Somvichian regarding ADR and case management issues; | 0.30 |
| 5/9/12 | KRV | Work on getting ADR stipulation finalized and filed in compliance with ADR requirements and court's order; | 0.40 |
| 5/9/12 | REW | Review emails from B. Chapman regarding ADR and ADR certification; | 0.20 |
| 5/9/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 5.00 |
| 5/10/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 5.00 |
| 5/11/12 | KRV | Confer with W. Somvichian regarding joint case management issues; | 0.40 |
| 5/11/12 | KRV | Research cases cited in motion to dismiss; | 3.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 16
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 5/11/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 3.60 |
| 5/15/12 | PDY | Review e-mails; review issues for upcoming hearings; | 1.20 |
| 5/15/12 | KRV | Prepare for hearing on motion to dismiss; | 1.80 |
| 5/15/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.00 |
| 5/16/12 | PDY | Prepare for hearings on Motion to Dismiss and Case Management Conference; | 0.50 |
| 5/16/12 | KRV | Confer with Judge Illston's coordinator regarding hearing on motion to dismiss and case management conference; | 0.50 |
| 5/16/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.00 |
| 5/17/12 | REW | Review email and proposed revised joint status report and evaluate impact on discovery; | 0.40 |
| 5/17/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.00 |
| 5/18/12 | PDY | Review e-mails; | 0.30 |
| 5/18/12 | KRV | Revise case management statement; | 0.90 |
| 5/18/12 | REW | Review revised case management conference report; | 0.20 |
| 5/18/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 6.20 |
| 5/21/12 | REW | Review correspondence from W. Somvichian regarding preservation and evaluate response; | 0.20 |
| 5/21/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.00 |
| 5/22/12 | PDY | Review Case Management Conference statement; letter to W. Somvichian; | 1.30 |
| 5/22/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 4.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 17
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 5/23/12 | PDY | Prepare for hearings; letter to W. Somvichian; e-mail to K. Verges; | 3.00 |
| 5/23/12 | KRV | Work on preparing demonstrative aids for hearing on motion to dismiss; | 1.80 |
| 5/23/12 | KRV | Prepare for hearing on motion to dismiss; | 2.10 |
| 5/23/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 8.50 |
| 5/24/12 | PDY | Travel to San Francisco; prepare for hearings; review case authorities; review ruling on Motion to Dismiss; multiple e-mails to K. Verges and R. Walker; | 8.80 |
| 5/24/12 | KRV | Travel to California and prepare for hearing on motion to dismiss; | 6.50 |
| 5/24/12 | KRV | Study Order on motion to dismiss and work on re-setting case management conference; prepare for conference; | 1.10 |
| 5/24/12 | REW | Review order on motions to dismiss and evaluate impact on discovery and certification issues; | 0.80 |
| 5/24/12 | RRW | Conduct database searches and analysis concerning featured item listings; | 7.30 |
| 5/25/12 | PDY | Attend Case Management Conference; travel to Dallas; e-mail to K. Verges; | 8.10 |
| 5/25/12 | KRV | Prepare for and attend case management conference; return travel to Dallas; | 8.00 |
| 5/25/12 | REW | Work on response to motion to dismiss; | 2.40 |
| 5/25/12 | REW | Evaluate bifurcation and discovery issues, and current scheduling order; ambiguity related discovery; and scope and privity of merits of discovery to seek; | 0.50 |
| 5/25/12 | RRW | Prepare database search results and analysis concerning featured item listings for review; | 7.00 |
| 5/29/12 | PDY | Conference with R. Waldie; | 0.10 |
| 5/29/12 | KRV | Status report to client; | 0.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 18
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| 5/29/12 | REW | Review email to client regarding opinion on motion to dismiss; | 0.10 |
|---------|-----|---------------------------------------------------------------|------|
| 5/29/12 | REW | Review notice of deposition of plaintiff; | 0.10 |
| 5/29/12 | RRW | Prepare database search results and analysis concerning featured item listings for review; | 7.40 |
| 5/30/12 | PDY | Review Response to Motion to Dismiss; e-mail to J. Mahtaban; conference with R. Waldie; | 1.00 |
| 5/30/12 | KRV | Draft interrogatories to eBay; | 2.80 |
| 5/30/12 | KRV | Draft requests for production to eBay; | 3.60 |
| 5/30/12 | REW | Review notice of deposition and evaluate primary issues and coordination with written discovery; | 0.40 |
| 5/30/12 | REW | Telephone conference with W. Somvichian regarding notice of deposition and discovery issues; | 0.20 |
| 5/30/12 | REW | Review scheduling order and filings regarding initial disclosures; | 0.20 |
| 5/30/12 | REW | Research eBay developer network for use in discovery; | 0.50 |
| 5/30/12 | RRW | Prepare database search results and analysis concerning featured item listings for review; | 7.00 |
| 5/31/12 | PDY | Telephone conference with J. Mahtaban; conference with R. Waldie; conference with K. Verges; review invoices; review document production issues; | 2.50 |
| 5/31/12 | KRV | Work on assessment of claims and necessary discovery; | 0.50 |
| 5/31/12 | RRW | Prepare database search results and analysis concerning featured item listings for review; | 7.00 |
| 6/1/12 | PDY | Revise and serve Initial Disclosures; revise interrogatories and requests for production; | 2.00 |
| 6/1/12 | REW | Revise initial disclosures; | 0.20 |
| 6/1/12 | RRW | Review, analyze, and prepare feature plus search results; | 1.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 19
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 6/4/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.40 |
| 6/5/12 | RRW | Review, analyze, and prepare feature plus search results; | 7.60 |
| 6/6/12 | RRW | Review, analyze, and prepare feature plus search results; | 6.00 |
| 6/7/12 | PDY | Conference with R. Waldie; revise discovery requests to eBay; | 1.70 |
| 6/7/12 | KRV | Work on discovery requests; | 0.60 |
| 6/7/12 | REW | Work on interrogatories; | 0.40 |
| 6/7/12 | REW | Review email from eBay regarding extension on discovery responses; | 0.10 |
| 6/7/12 | REW | Review discovery served by eBay; | 0.30 |
| 6/7/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.70 |
| 6/8/12 | PDY | Finalize and serve discovery on eBay; | 3.50 |
| 6/8/12 | REW | Revise request for production; | 0.40 |
| 6/8/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.50 |
| 6/11/12 | PDY | Review eBay's Initial Disclosures; | 0.50 |
| 6/11/12 | REW | Review initial disclosures of defendant; | 0.10 |
| 6/11/12 | RRW | Review, analyze, and prepare feature plus search results; | 5.50 |
| 6/12/12 | RRW | Review, analyze, and prepare feature plus search results; | 4.50 |
| 6/13/12 | RRW | Review, analyze, and prepare feature plus search results; | 6.00 |
| 6/14/12 | REW | Review stipulation regarding bifurcation; | 0.10 |
| 6/14/12 | REW | Review answer; | 0.20 |
| 6/15/12 | PDY | Review e-mails and eBay's discovery requests; review eBay's Answer; | 1.30 |
| 6/15/12 | KRV | Review answer to complaint and discovery requests; status report to client; | 1.10 |
| 6/15/12 | REW | Review answer; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 20
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 6/15/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.60 |
| 6/18/12 | RRW | Review, analyze, and prepare feature plus search results; | 5.00 |
| 6/19/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.00 |
| 6/20/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.00 |
| 6/21/12 | REW | Research regarding search quality and association metrics maintained by eBay; | 0.30 |
| 6/21/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.30 |
| 6/22/12 | KRV | Draft and revise discovery responses; | 3.80 |
| 6/22/12 | RRW | Review, analyze, and prepare feature plus search results; | 1.60 |
| 6/25/12 | KRV | Revise responses to requests for production; | 0.80 |
| 6/25/12 | KRV | Draft answers to interrogatories; | 1.20 |
| 6/25/12 | KRV | Work on extracting client information for production and to answer written discovery; | 0.50 |
| 6/25/12 | RRW | Review, analyze, and prepare feature plus search results; | 2.70 |
| 6/26/12 | KRV | Revise draft answers to interrogatories and requests for production; | 1.30 |
| 6/26/12 | KRV | Confer with J. Mahtaban and review information from him in preparing responses to written discovery; | 0.90 |
| 6/26/12 | REW | Review email form B. Chapman regarding depositions; | 0.10 |
| 6/27/12 | RRW | Review, analyze, and prepare feature plus search results; | 3.00 |
| 6/28/12 | KRV | Revise discovery responses and confer with J. Mahtaban; | 1.30 |
| 6/28/12 | REW | Review email to client regarding discovery responses; | 0.10 |
| 6/29/12 | SLW | Prepare load file of client documents for review; | 1.80 |
| 7/2/12 | KRV | Revise interrogatory answers and confer with J. Mahtaban regarding finalizing them; | 0.50 |
| 7/3/12 | KRV | Finalize and serve response to interrogatories and requests for production; | 0.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 21
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/5/12 | SLW | Assimilate client emails for loading into Summation database; | 0.50 |
| 7/9/12 | SLW | Prepare Summation load file for database review; | 0.80 |
| 7/12/12 | SLW | Load emails into Summation database for attorney review; | 1.50 |
| 7/16/12 | KRV | Review eBay's responses and objections to discovery from Custom LED's interrogatories and requests for production; | 0.80 |
| 7/17/12 | PDY | Review eBay's discovery responses; analyze issues regarding motion to compel; | 1.20 |
| 7/17/12 | KRV | Research damages issues; | 0.90 |
| 7/17/12 | REW | Review damages and expert issues; | 0.30 |
| 7/19/12 | PDY | Review pleadings and dismissal status; | 0.80 |
| 7/23/12 | PDY | Address discovery and procedural matters; | 2.00 |
| 8/8/12 | KRV | Study discovery responses and objections and work on conference letter preparatory to motion to compel | 0.40 |
| 8/8/12 | REW | Review status of conference on discovery dispute; | 0.10 |
| 8/9/12 | REW | Review defendant's response to interrogatories and request for production; | 0.30 |
| 8/13/12 | REW | Review correspondence to W. Somvichian regarding discovery; | 0.40 |
| 8/15/12 | REW | Work on discovery issues and motion to compel; | 0.80 |
| 8/16/12 | REW | Work on discovery issues and motion to compel; | 2.20 |
| 8/17/12 | KRV | Work on motion to compel; | 0.30 |
| 8/17/12 | REW | Email W. Somvichian regarding discovery issues; | 0.10 |
| 8/17/12 | REW | Work on motion to compel, discovery issues, and related research; | 2.70 |
| 8/20/12 | REW | Review proposed protective order and related issues; | 0.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Page# 22
Invoice No: ******

Client No.: 16415

Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 8/20/12 | REW | Telephone conference with J. Penning and W. Somvichian regarding discovery and production; | 0.60 |
| 8/20/12 | REW | Work on motion to compel and research related to identifiability of witnesses; | 2.20 |
| 8/21/12 | KRV | Work on setting up depositions and confer with client regarding depositions; | 0.30 |
| 8/21/12 | REW | Research regarding production of organizational charts; | 0.30 |
| 8/21/12 | REW | Research regarding persons listed in eBay's initial disclosures; | 0.70 |
| 8/21/12 | REW | Email to J. Penning regarding conference on production of organizational and personnel charts and review related issues; | 0.30 |
| 8/23/12 | REW | Review Caron and research split on class waiver under the FAA; | 0.40 |
| 8/23/12 | REW | Review supplemental response to eBay's motion to dismiss; | 0.20 |
| 8/23/12 | REW | Review email from R. Sardo regarding joint report; | 0.10 |
| 8/24/12 | REW | Review revisions to supplemental response to eBay's motion to dismiss; | 0.20 |
| 8/27/12 | KRV | Work on review of client documents in order to produce to eBay; | 0.20 |
| 8/27/12 | SYS | Learn Summation software for document review purposes; | 0.60 |
| 8/27/12 | SYS | Document review for privilege and responsiveness; | 1.10 |
| 8/27/12 | SYS | Review complaint and defendant's request for production; | 0.50 |
| 8/28/12 | KRV | Confer with client on discovery and deposition issues; | 0.50 |
| 8/28/12 | SYS | Document Review for production of emails; | 8.20 |
| 8/28/12 | SLW | Discuss document review in Summation with Skyler Stuckey; | 0.70 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 23
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 8/29/12 | PDY | E-mail to K. Verges; review e-mails and client documents for production to eBay; review ADR Order; | 1.50 |
| 8/29/12 | KRV | Work on review and production of client's documents; | 1.10 |
| 8/29/12 | SYS | Meet with KMV regarding production in response to RFPs; | 0.20 |
| 8/29/12 | REW | Review correspondence from J. Penning regarding production of non-privileged documents; | 0.10 |
| 8/29/12 | REW | Email R. Sardo regarding discovery and joint conference report; | 0.10 |
| 8/29/12 | RRW | Update Summation Database, including upload images and text files, edit .dii file, load documents, and conduct database maintenance; | 2.00 |
| 8/29/12 | RRW | Telephone conferences (3) with LSI representatives concerning Summation database update changes; | 0.80 |
| 8/30/12 | PDY | Review client documents for production; e-mail to S. White; review discovery requests and issues; | 2.80 |
| 8/30/12 | KRV | Review mediation order and confer with opposing counsel regarding private mediation; | 0.20 |
| 8/30/12 | REW | Review order appointing mediator; | 0.10 |
| 8/30/12 | REW | Review email from B. Chapman regarding status conference and report; | 0.10 |
| 8/30/12 | SLW | Prepare documents for production; | 1.50 |
| 8/31/12 | PDY | Produce documents to eBay; letter to W. Somvichian; review proposed updates to Court; review e-mails; | 2.00 |
| 8/31/12 | KRV | Work on getting client documents produced; | 0.20 |
| 8/31/12 | REW | Review emails to W. Somvichian regarding status report; | 0.20 |
| 8/31/12 | SLW | Prepare documents for production; | 5.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 24
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 8/31/12 | SLW | Correspondence to opposing counsel regarding production of documents; | 0.20 |
| 9/4/12 | PDY | Prepare for hearing; | 0.80 |
| 9/4/12 | KRV | Draft motion to compel; | 1.40 |
| 9/4/12 | KRV | Review documents produced by eBay; | 1.00 |
| 9/4/12 | KRV | Draft and revise necessary discovery pleadings to present ongoing dispute to Judge Illston; | 0.90 |
| 9/4/12 | SLW | Load Plaintiff's document production onto Summation database and remove client files; | 1.50 |
| 9/5/12 | PDY | Revise Joint Statement of Discovery Dispute; | 1.80 |
| 9/5/12 | KRV | Draft and revise joint report for presentation of discovery dispute to Judge Illston; work on distilling issues down to mandated five-page presentation; | 2.10 |
| 9/5/12 | REW | Review draft joint statement on discovery disputes; | 0.20 |
| 9/6/12 | PDY | Travel to San Francisco for hearings; | 3.00 |
| 9/6/12 | PDY | Review Order of Referral; | 0.10 |
| 9/6/12 | PDY | Prepare for hearing; | 0.50 |
| 9/6/12 | KRV | Draft form of statement regarding discovery dispute for unilateral submission in light of problems getting eBay to confer; | 0.90 |
| 9/6/12 | KRV | Travel to California for hearings; | 2.00 |
| 9/7/12 | PDY | Prepare for and attend conference with Whitty Somvichian and Jamie Penning; | 3.00 |
| 9/7/12 | PDY | Attend status conference; | 1.50 |
| 9/7/12 | KRV | Prepare for and attend conference with W. Somvichian and J. Penning regarding discovery matters; | 3.00 |
| 9/7/12 | KRV | Prepare for and appear before Judge Illston on status conference; | 2.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 25
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|---|---|---|---|
| 9/7/12 | REW | Review email from W. Somvichian regarding discovery conference and review pleadings; | 0.30 |
| 9/8/12 | KRV | Return travel from San Francisco to Dallas; | 2.00 |
| 9/10/12 | KRV | Study protective order revisions and confer with J. Penning; | 0.40 |
| 9/10/12 | REW | Review email from J. Penning regarding revise protective order; | 0.10 |
| 9/11/12 | PDY | Review Protective Order; | 0.20 |
| 9/12/12 | KRV | Work on document production protocol and production of eBay document; | 1.10 |
| 9/12/12 | KRV | Review final form of protective order; | 0.10 |
| 9/14/12 | PDY | Review eBay User Agreement updates; | 0.70 |
| 9/14/12 | PDY | Prepare document production standards; e-mail to J. Penning; | 0.70 |
| 9/18/12 | SLW | Revise Plaintiff's production of documents in Summation database; | 0.70 |
| 9/20/12 | PDY | Review discovery status; | 0.50 |
| 9/21/12 | PDY | Review correspondence; | 0.20 |
| 9/24/12 | PDY | Review correspondence; | 0.30 |
| 9/24/12 | KRV | Review documents produced by eBay; | 0.50 |
| 9/24/12 | REW | Review correspondence from J. Penning regarding production of documents; | 0.10 |
| 9/24/12 | SLW | Load Defendant's production into Summation and discuss with Skyler Stuckey; | 0.80 |
| 9/25/12 | KRV | Study documents produced by eBay and work on further production by Custom LED; | 0.50 |
| 9/25/12 | REW | Review documents produced by defendant; | 0.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Page# 26
Invoice No: ******

Client No.: 16415

Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/26/12 | KRV | Review final form of stipulation and order as to statute of limitations and tolling related to Rhythm complaint; | 0.20 |
| 9/26/12 | REW | Conference with S. Stuckey and review issues regarding defendant's production of documents; | 0.40 |
| 9/27/12 | PDY | Review documents produced by eBay; | 1.50 |
| 9/28/12 | SYS | Review documents produced by eBay; | 1.20 |
| 10/1/12 | REW | Review issues regarding defendant's document production, projected documents and emails; | 0.30 |
| 10/3/12 | SYS | Review documents produced by eBay; | 1.90 |
| 10/4/12 | KRV | Work on proper opt-out of revised user agreement arbitration clause; | 0.40 |
| 10/4/12 | SYS | Review documents produced by eBay; | 7.20 |
| 10/5/12 | KRV | Work no motion to compel; | 1.10 |
| 10/5/12 | SYS | Review documents produced by eBay; | 6.80 |
| 10/5/12 | SLW | Load native files into Summation database and discuss the same with Skyler Stuckey; | 0.40 |
| 10/8/12 | KRV | Work on opt out to arbitration and study similar provisions in related PayPal agreement; | 0.50 |
| 10/8/12 | KRV | Telephone conference with W. Somvichian regarding expert reports and timing; | 0.30 |
| 10/8/12 | KRV | Review documents produced by eBay; | 0.60 |
| 10/8/12 | SYS | Review documents produced by eBay; | 7.30 |
| 10/8/12 | SYS | Meet with KRV to discuss documents produced by eBay and prepare examples of document categories; | 0.80 |
| 10/8/12 | REW | Review email from W. Somvichian regarding experts; | 0.10 |
| 10/9/12 | KRV | Work on getting arbitration and class action waiver opt out handled; | 0.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 27
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/10/12 | REW | Review emails exchanged with W. Somvichian regarding discovery disputes; | 0.20 |
| 10/11/12 | KRV | Work on discovery dispute statement pursuant to Judge Illston's order; | 1.70 |
| 10/11/12 | KRV | Draft joint statement regarding discovery dispute in compliance with very strict page limitation in Judge Illston's Standing Order; | 2.30 |
| 10/11/12 | KRV | Memo to W. Somvichian on continued discovery problems and expert witness disclosures and deadline; | 1.20 |
| 10/11/12 | REW | Review email from W. Somvichian regarding discovery responses; | 0.10 |
| 10/11/12 | REW | Review email to W. Somvichian regarding experts; | 0.20 |
| 10/11/12 | REW | Review draft joint statement on discovery issues; | 0.30 |
| 10/12/12 | KRV | Research search visibility issues and related data that might help determine effect of Featured Plus priority or lack thereof; | 3.10 |
| 10/12/12 | KRV | Work on locating potential expert witnesses; | 1.30 |
| 10/12/12 | KRV | Study documents produced by eBay; | 2.80 |
| 10/12/12 | KRV | Revise form of joint statement regarding discovery dispute and send to W. Somvichian; | 1.20 |
| 10/12/12 | SYS | Review, categorize, and summarize entire document production by eBay for motion to compel; | 2.60 |
| 10/12/12 | REW | Review draft of joint statement regarding discovery disputes and email to W. Somvichian regarding same; | 0.30 |
| 10/15/12 | PDY | REview e-mail; review status of discovery issues; | 1.00 |
| 10/15/12 | KRV | Further review of documents produced by eBay and problems with limited internal materials on Data Warehouse, search functionality and otherwise; | 2.70 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 28
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 10/15/12 | KRV | Search for and investigate possible expert witnesses on eBay search functionality and effect on value of Featured Plus listings; | 2.30 |
| 10/15/12 | KRV | Memo to W. Somvichian regarding discovery controversy and work on joint discovery statement; | 0.90 |
| 10/15/12 | KRV | Work on response to W. Somvichian's letter regarding discovery; | 0.40 |
| 10/15/12 | KRV | Work with J. Mahtaban regarding supplemental discovery responses and necessary information; | 0.70 |
| 10/15/12 | REW | Review emails exchanged with W. Somvichian regarding discovery; | 0.30 |
| 10/16/12 | KRV | Research effectiveness of Featured Plus! and other complaints about its effectiveness and operation; | 3.30 |
| 10/16/12 | KRV | Draft letter in response to W. Somvichian letter regarding discovery disputes and supplementation; | 0.80 |
| 10/16/12 | KRV | Continued review of documents produced by eBay; | 0.80 |
| 10/17/12 | KRV | Work on discovery problems and draft and revise letter to W. Somvichian regarding discovery supplementation and dispute; | 2.70 |
| 10/18/12 | PDY | Letter to W. Somvichian; e-mail to K. Verges; | 0.80 |
| 10/18/12 | PDY | Review e-mail from J. Penning; e-mail to K. Verges; | 1.00 |
| 10/18/12 | REW | Review correspondence to W. Somvichian regarding status of conference on discovery disputes; review issues regarding documents discovery with P. Young; | 0.30 |
| 10/19/12 | PDY | E-mail to R. Walker; | 0.30 |
| 10/19/12 | KRV | Work on engaging expert witnesses; | 0.40 |
| 10/19/12 | KRV | Work on continuing discovery problems with eBay and trying to get matters before Judge Illston; | 0.60 |
| 10/19/12 | REW | Review discovery issues and evaluate separate joint statements regarding varied discovery issues; | 0.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 29
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 10/24/12 | KRV | Draft response to motion to dismiss second amended complaint; | 3.80 |
| 10/24/12 | KRV | Research issues related to California Business Code Section 17600, including consumer status, choice of law and statutory intent and construction; | 1.30 |
| 10/25/12 | KRV | Telephone conference with W. Somvichian regarding discovery and scheduling issues; | 0.70 |
| 10/25/12 | KRV | Draft and revise response to motion to dismiss second amended complaint; | 4.30 |
| 10/29/12 | KRV | Work with J. Mahtaban on discovery matters; | 0.50 |
| 10/30/12 | KRV | Prepare engagement agreement with data expert APP Consulting; | 0.80 |
| 11/5/12 | KRV | Work on document review of additional materials produced; | 0.70 |
| 11/5/12 | KRV | Work on stipulated change to scheduling order; | 0.70 |
| 11/5/12 | SYS | Review documents produced by eBay; | 2.20 |
| 11/5/12 | REW | Review status of review of Defendant's document production; | 0.10 |
| 11/5/12 | RRW | Upload images, edit .dii files, load Summation database images and native files, and conduct system maintenance; | 1.50 |
| 11/6/12 | PDY | Review proposed amended Scheduling Order; e-mail to K. Verges; | 0.40 |
| 11/6/12 | KRV | Draft proposed from of stipulation for amended scheduling order; | 0.60 |
| 11/6/12 | SYS | Review new document production from eBay; | 2.10 |
| 11/6/12 | REW | Review draft amended stipulated scheduling order and email from J. Penning regarding conference on discovery disputes; | 0.30 |
| 11/7/12 | PDY | Revise Amended Scheduling Order; | 0.70 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 30
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 11/7/12 | KRV | Work on stipulation to extend deadlines and cover expert issues; | 0.50 |
| 11/7/12 | SYS | Review documents produced by eBay; | 2.50 |
| 11/8/12 | KRV | Work on stipulation to extend scheduling order and memo to W. Somvichian; | 0.60 |
| 11/8/12 | SYS | Review newly produced eBay documents; | 0.50 |
| 11/8/12 | REW | Review email from W. Somvichian regarding rebuttal experts and related research regarding restriction on scope of rebuttal reports; | 0.50 |
| 11/8/12 | REW | Review emails from J. Penning regarding supplemental production and data warehouse documents; | 0.20 |
| 11/8/12 | SLW | Review Defendant's production and discuss metadata produced with Keith Verges; | 0.50 |
| 11/9/12 | KRV | Study documents produced by eBay; | 2.30 |
| 11/13/12 | PDY | Review e-mails; | 0.30 |
| 11/13/12 | KRV | Research issues related to expert disclosures, especially scope of rebuttal expert testimony and respond to W. Somvichian email regarding revised scheduling order on expert designations; | 1.30 |
| 11/13/12 | KRV | Work with consulting experts on Teradata database issues; | 1.10 |
| 11/13/12 | SLW | Prepare metadata of documents for production; | 1.30 |
| 11/14/12 | KRV | Work with Teradata experts on scope of work and necessary data to evaluate Featured Plus! listings and their effectiveness; | 1.70 |
| 11/14/12 | KRV | Telephone conference with W. Somvichian regarding expert and discovery issues; | 0.20 |
| 11/14/12 | SYS | Review documents produced by eBay regarding development of ▓▓▓▓▓▓▓ and internal communications; | 3.70 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 31
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|---|---|---|---|
| 11/14/12 | REW | Review emails exchanged with W. Somvichian regarding rebuttal experts, discovery disputes, stipulation on expert deadlines, and emails exchanged with T. Stanek regarding information needed for data analysis; | 0.40 |
| 11/14/12 | SLW | Prepare metadata of documents for production; | 1.50 |
| 11/15/12 | SYS | Review documents produced by eBay concerning U.S. integration of ▓▓▓▓▓▓; | 1.10 |
| 11/19/12 | REW | Review emails exchanged with W. Somvichian regarding revised stipulation on stipulation regarding rebuttal experts; | 0.30 |
| 11/19/12 | SLW | Prepare documents for production and load the same into Summation database; | 1.70 |
| 11/20/12 | KRV | Study documents produced by eBay; | 2.70 |
| 11/20/12 | REW | Review email from J. Penning and revised stipulation regarding rebuttal experts; | 0.20 |
| 11/20/12 | SLW | Finalize Plaintiff's document production; | 0.50 |
| 11/24/12 | SYS | Review documents produced by eBay in relation to ▓▓▓▓▓▓▓▓▓▓▓▓▓; | 1.10 |
| 11/26/12 | KRV | Study documents produced by eBay; | 3.70 |
| 11/26/12 | SYS | Review document production on ▓▓▓▓▓▓; | 8.70 |
| 11/26/12 | SYS | Draft email to K. Verges regarding eBay documents; | 0.50 |
| 11/27/12 | PDY | Conference with Ray Walker and Keith Verges; | 0.20 |
| 11/27/12 | KRV | Study documents produced by eBay and work on identifying potential witnesses; | 0.80 |
| 11/27/12 | SYS | Review entirety of eBay's produced documents for potential deponents; | 1.60 |
| 11/27/12 | REW | Review status of discovery disputes, anticipated depositions, and issues surrounding documents regarding problems with Featured Plus!; | 0.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 32
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 11/28/12 | SLW | Correspondence to opposing counsel serving Plaintiff's document production; | 0.20 |
| 11/29/12 | SYS | Review eBay's production to compile names for depositions and summarize key documents; | 5.60 |
| 11/30/12 | KRV | Study documents produced by eBay; | 3.70 |
| 11/30/12 | SYS | Review entire eBay production for summary and deposition purposes; | 3.40 |
| 11/30/12 | REW | Review status of document review and compilation of early targeted depositions; | 0.30 |
| 12/3/12 | KRV | Study documents produced by eBay; | 2.40 |
| 12/3/12 | SYS | Review eBay production and prepare summary of documents and key concepts; | 2.80 |
| 12/4/12 | KRV | Study documents produced by eBay; | 3.00 |
| 12/5/12 | KRV | Review documents produced by eBay; | 3.00 |
| 12/6/12 | KRV | Review documents produced by eBay; | 2.00 |
| 12/6/12 | REW | Teleconference with J. Penning and review issues related to Plaintiff's production; | 0.20 |
| 12/7/12 | KRV | Study documents produced by eBay; | 1.90 |
| 12/7/12 | SYS | Prepare summary notebook on eBay production; | 4.80 |
| 12/10/12 | KRV | Study documents produced by eBay; | 4.50 |
| 12/10/12 | SYS | Prepare document production summary binder for K. Verges; | 5.20 |
| 12/10/12 | SLW | Revise Summation database fields for attorney review of metadata associated with document production; | 0.30 |
| 12/11/12 | KRV | Study documents produced by eBay and work on determining gaps in production, especially additional electronic information required, and potential witnesses needed for deposition; | 8.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 33
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 12/11/12 | SYS | Prepare Document Production Summary notebook for K. Verges; | 5.40 |
| 12/11/12 | SYS | Review new metadata produced by eBay in connection with documents; | 0.60 |
| 12/11/12 | SYS | Research current status of all key persons from document production through outside resources; | 1.60 |
| 12/12/12 | KRV | Study documents produced by eBay; | 3.50 |
| 12/13/12 | REW | Research regarding retroactive application of arbitration provisions and class waiver issues; | 1.00 |
| 12/14/12 | REW | Review invoices and email from client and evaluate impact on potential additional claims regarding fees after July 2012; | 0.60 |
| 12/14/12 | REW | Review issues relating to retroactive application of choice of law and arbitration agreements and related procedural issues under Utah law and AAA consumer rules; | 0.60 |
| 12/17/12 | KRV | Review production from eBay; | 1.70 |
| 12/20/12 | KRV | Telephone conference with W. Somvichian regarding settlement issues and data; | 0.50 |
| 12/20/12 | KRV | Study additional information from eBay and analyze potential claims, issues and scope of release for possible settlement; | 1.00 |
| 1/2/13 | KRV | Work on identifying witnesses for deposition; | 1.00 |
| 1/4/13 | SYS | Review previous and newly produced documents from eBay for indications of Motors and Core interaction; | 1.60 |
| 1/7/13 | KRV | Study documents produced by eBay, especially engineering and product development materials for search features; | 4.00 |
| 1/7/13 | SYS | Review eBay production and key documents to establish areas of production and areas of information that remain lacking; | 1.80 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 34
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/8/13 | KRV | Review documents produced by eBay; | 2.80 |
| 1/8/13 | KRV | Prepare and send notices of deposition to eBay; | 0.80 |
| 1/8/13 | KRV | Work on amending discovery responses; | 0.60 |
| 1/8/13 | SYS | Review eBay's produced documents and information from client in preparation to supplement discovery responses; | 3.10 |
| 1/8/13 | SYS | Review eBay's discovery requests; | 0.20 |
| 1/8/13 | REW | Review correspondence to W. Somvichian and notices of deposition for eBay company witnesses; | 0.20 |
| 1/8/13 | REW | Review emails and attachments with T. Stanek regarding issuses regarding certain site control and project documents; | 0.30 |
| 1/9/13 | KRV | Study consulting expert analysis of data and documents from eBay, and telephone conference with expert; | 0.90 |
| 1/9/13 | SYS | Telephone conference with consultant regarding eBay's produced documents; | 0.30 |
| 1/9/13 | REW | Review memorandum from T. Stanek regarding review of product handoff documents; | 0.30 |
| 1/9/13 | REW | Teleconference with T. Stanek and conference with K. Verges and S. Stuckey regarding eBay's product handoff and engineering requirement documents, additional discovery regarding data warehouse, and experts; | 0.50 |
| 1/9/13 | REW | Review email from W. Somvichian regarding supplemental production from Plaintiff; | 0.10 |
| 1/9/13 | REW | Review email from K. Verges to W. Somvichian regarding Plaintiff's supplementation of discovery and eBay's production; | 0.10 |
| 1/10/13 | KRV | Work on discovery supplementation; | 0.50 |
| 1/10/13 | KRV | Study documents produced by eBay; | 2.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 35
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| 1/10/13 | SYS | Prepare copies of key documents for P. Young and R. Walker; | 0.20 |
|---------|-----|-------------------------------------------------------------|------|
| 1/10/13 | SYS | Review documents produced by eBay and information from client to prepare supplemental discovery responses; | 1.40 |
| 1/11/13 | KRV | Telephone conference with W. Somvichian on various discovery issues; | 0.30 |
| 1/11/13 | REW | Review and evaluate assessment by T. Stanek regarding required data for damages; | 0.40 |
| 1/14/13 | SYS | Revise discovery responses with new information provided by client related to internet browser history and sales; | 0.90 |
| 1/14/13 | SYS | Draft email to K. Verges regarding amended discovery responses; | 0.20 |
| 1/16/13 | KRV | Work on necessary analysis of data for proof of issues to include class membership and damages; | 0.80 |
| 1/17/13 | KRV | Confer with client on discovery supplementation and amending discovery responses; | 1.10 |
| 1/17/13 | KRV | Work on getting necessary data from eBay for class identification and damages proof; | 1.00 |
| 1/17/13 | SYS | Review email correspondence with client regarding discovery requests from eBay; | 0.10 |
| 1/18/13 | KRV | Telephone conference with T. Stanek regarding data dictionary and queries needed to determine class membership and search results/priorities; | 0.50 |
| 1/18/13 | KRV | Work on supplementation of discovery and study client's additional documents regarding cost and sales volume; | 1.00 |
| 1/18/13 | SYS | Review documents produced by eBay to establish pertinent dates related to Motors and Core integration; | 2.50 |
| 1/18/13 | SYS | Revise Amended Discovery to include new information related to sales per year by client; | 0.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 36
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 1/18/13 | REW | Review correspondence from J. Penning and emails to J. Penning regarding supplemental production of documents by eBay; | 0.20 |
| 1/18/13 | SLW | Review Defendant's production and email to opposing counsel regarding deficiencies in same; | 0.20 |
| 1/22/13 | KRV | Work on revisions to discovery responses; | 0.50 |
| 1/22/13 | KRV | Study electronic data and analysis by expert relative to further needs for discovery and expert designations; | 1.20 |
| 1/22/13 | SYS | Review correspondence from opposing counsel regarding production of privileged documents; | 0.10 |
| 1/22/13 | SYS | Draft email to K. Verges regarding status of amended discovery responses; | 0.20 |
| 1/22/13 | REW | Review emails from J. Penning and conference with S. White regarding production of summation load files and Plaintiff's documents; | 0.30 |
| 1/23/13 | PDY | Review amended discovery responses; | 0.50 |
| 1/23/13 | KRV | Work on finalizing amended discovery responses; | 0.30 |
| 1/23/13 | SYS | Review correspondence to opposing counsel regarding privilege log; | 0.10 |
| 1/23/13 | SYS | Revise amended discovery responses; | 1.10 |
| 1/23/13 | SYS | Draft email to client regarding amended discovery responses and production from eBay; | 0.30 |
| 1/23/13 | SYS | Review client documents for confidentiality issues; | 0.20 |
| 1/23/13 | SYS | Draft email to S. White regarding production of client documents to eBay; | 0.10 |
| 1/23/13 | REW | Review status of supplementation of plaintiff's discovery responses; | 0.10 |
| 1/23/13 | SLW | Prepare document for production and load file of the same for the parties' databases; | 0.30 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 37
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/24/13 | KRV | Revise written discovery responses; | 0.50 |
| 1/24/13 | KRV | Work on continuing problems getting discovery and depositions from eBay and confer with W. Somvichian; | 0.50 |
| 1/24/13 | SYS | Draft correspondence to client regarding amended discovery responses; | 0.30 |
| 1/24/13 | SYS | Review correspondence from client regarding amended discovery responses and revise motions accordingly; | 0.40 |
| 1/24/13 | SYS | Draft correspondence to client regarding final revisions to amended discovery responses; | 0.20 |
| 1/24/13 | SYS | Finalize and transmit amended discovery responses to opposing counsel; | 0.60 |
| 1/24/13 | REW | Review email from S. Stuckey regarding plaintiff's supplementation of document production with emails; review emails exchanged with W. Somvichian regarding depositions; review status of supplemental documents from eBay; | 0.30 |
| 1/24/13 | SLW | Load Defendants' production of documents into Summation database; | 0.80 |
| 1/25/13 | KRV | Work with additional prospective expert on data analysis; | 1.10 |
| 1/25/13 | KRV | Review documents produced by eBay; | 1.60 |
| 1/25/13 | SYS | Review correspondence from opposing counsel regarding privilege log; | 0.10 |
| 1/25/13 | REW | Review email from J. Penning regarding privilege log; | 0.10 |
| 1/28/13 | PDY | Review e-mails; | 0.50 |
| 1/28/13 | KRV | Study documents produced by eBay and work on analysis of electronic data, especially Teradata; | 2.70 |
| 1/28/13 | REW | Review key documents and status of requests for depositions; | 0.90 |
| 1/29/13 | KRV | Study documents produced by eBay; | 1.70 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 38
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Staff | Description | Hours |
|------|-------|-------------|-------|
| 1/30/13 | SYS | Document review of newly produced forum comments from eBay; | 1.10 |
| 1/31/13 | KRV | Work on motion to compel; | 0.60 |
| 1/31/13 | KRV | Further study of documents produced by eBay; | 1.30 |
| 2/4/13 | KRV | Confer with W. Somvichian on discovery issues and work on motion to compel; | 0.80 |
| 2/4/13 | REW | Review emails from K. Verges and W. Somvichian regarding plaintiff's cost summaries and supporting documentation; | 0.10 |
| 2/6/13 | KRV | Review documents produced by eBay; | 2.10 |
| 2/8/13 | KRV | Work on getting depositions set up and various messages with W. Somvichian; | 0.50 |
| 2/11/13 | KRV | Review materials produced by eBay; | 1.30 |
| 2/12/13 | KRV | Review order reassigning case and study background on Judge Tigar and requirement for updated status report; docket deadline for report; | 0.90 |
| 2/12/13 | REW | Review order and research regarding reassignment; | 0.60 |
| 2/15/13 | KRV | Draft and revise designation of witnesses; | 3.60 |
| 2/15/13 | KRV | Work on motion to extend deadlines; | 0.30 |
| 2/15/13 | KRV | Draft joint case management statement and work on damages issues; | 2.10 |
| 2/15/13 | REW | Review excerpts regarding potential witnesses and revise expert and fact witness designation; | 0.40 |
| 2/15/13 | REW | Review eBay's expert designation; | 0.20 |
| 2/15/13 | REW | Draft and file motion for extension; | 1.00 |
| 2/19/13 | PDY | Conference with K. Verges and R. Walker; | 1.50 |
| 2/19/13 | PDY | Revise correspondence to W. Somvichian; | 0.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 39
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 2/19/13 | KRV | Telephone conference with W. Somvichian regarding discovery, status and potential settlement issues; | 0.30 |
| 2/19/13 | KRV | Draft and revise comprehensive list of data necessary to evaluate settlement, as well as potential sample transaction data; | 3.40 |
| 2/19/13 | KRV | Draft and revise Judge Tigar-required case management statement; | 1.50 |
| 2/19/13 | REW | Review issues regarding outstanding discovery requests and additional requests for documents and information in connection with settlement discussions; conferences with K. Verges and P. Young regarding requested information and strategy; | 1.80 |
| 2/19/13 | REW | Review and revise request to W. Somvichian regarding information to consider for settlement purposes; | 0.50 |
| 2/19/13 | REW | Review emails with W. Somvichian regarding experts and motion for extension; | 0.20 |
| 2/20/13 | KRV | Further revise and transmit information regarding court-ordered case management statement and for settlement information to W. Somvichian; | 0.80 |
| 2/25/13 | PDY | Review revised Joint Case Management Statement; | 0.20 |
| 2/25/13 | KRV | Work on joint case management statement; | 0.50 |
| 2/25/13 | SYS | Review, sort, and summarize all forum complaints produced by eBay for review by K. Verges; | 9.30 |
| 2/25/13 | REW | Review and evaluate recent amendments to user agreement, issues regarding choice of law, arbitration, and new disclaimers; | 0.80 |
| 2/25/13 | REW | Review emails from J. Penning and proposal (and revision) to case management conference and modified deadlines; | 0.40 |
| 2/26/13 | PDY | Review Joint Case Management Statement; | 0.30 |
| 2/26/13 | KRV | Review and revise joint case management statement; | 0.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 40
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 2/26/13 | SYS | Draft Functionality timeline and and review recently produced PRD's and Motors to Core Documents; | 6.60 |
| 2/26/13 | REW | Review revisions to case management report and several emails with W. Somvichian; | 0.20 |
| 2/27/13 | KRV | Study information relating to eBay complaints and timeline thereof; | 0.80 |
| 2/27/13 | SYS | Review notable forum complaints and draft timeline of complaints; | 3.70 |
| 2/28/13 | PDY | Review e-mails; | 0.50 |
| 2/28/13 | KRV | Study complaints and additional PRD documents; | 3.10 |
| 2/28/13 | SYS | Compile and summarize newly produced technical documents from eBay for review by R. Walker, P. Young, and K. Verges; | 1.10 |
| 2/28/13 | REW | Review summary of forum post issues and review supplemental document production by eBay; | 0.40 |
| 3/1/13 | KRV | Study additional documents produced by eBay; | 2.70 |
| 3/4/13 | KRV | Study documents produced by eBay related to complaints and functionality of Featured Plus; | 3.70 |
| 3/4/13 | REW | Review email from J. Penning and evaluate issues regarding dismissed international defendants and methodology for identifying users under US contract; | 0.40 |
| 3/5/13 | KRV | Work on formulating potential settlement proposal; | 1.10 |
| 3/5/13 | KRV | Study large numbers of complaints and also try to discern functionality and defects and limitations in functionality of Featured Plus from 2008-2012; | 5.50 |
| 3/6/13 | KRV | Various inquiries to eBay regarding Featured Plus scope and functionality, as well as scope of data regarding fees to obtain; | 0.70 |
| 3/6/13 | KRV | Study complaints and other documents produced regarding functionality of Featured Plus from 2008-2012; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 41
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Staff | Description | Hours |
|------|-------|-------------|-------|
| 3/6/13 | SYS | Review documents produced by eBay for evidence of same functionality of Featured Plus! and Gallery Featured for Keith Verges; | 1.10 |
| 3/7/13 | REW | Review status of settlement discussions and issues relating to data pull and forum complaints; | 0.30 |
| 3/12/13 | KRV | Study complaint and functionality history of Featured Plus; | 2.80 |
| 3/13/13 | KRV | Study other actions against eBay to determine interplay with Featured Plus and potential amendment to case; | 1.70 |
| 3/14/13 | KRV | Study complaints and functionality postings regarding Featured Plus!; | 2.20 |
| 3/15/13 | PDY | Review notice of case management conference setting; | 0.10 |
| 3/15/13 | KRV | Study complaints about eBay Featured Plus and functionality of Featured Plus; | 2.60 |
| 3/18/13 | KRV | Review order setting case management conference and docket date as well as review of standing order of Judge Tigar; | 0.30 |
| 3/19/13 | REW | Review Texas Supreme Court opinion in Goldman Sachs and assess impact on class standing issues; | 0.80 |
| 3/20/13 | PDY | Review e-mails; | 0.20 |
| 3/20/13 | REW | Review order for scheduling conference and standing order of J. Tigar; | 0.20 |
| 3/20/13 | REW | Review status of settlement discussions; | 0.20 |
| 3/20/13 | REW | Review and evaluate email from J. Penning and initial response to Feature Plus! functionality questions under Rule 408; | 0.40 |
| 3/21/13 | KRV | Study additional information related to functionality of Featured Plus and other settlement-related issues; | 0.70 |
| 3/22/13 | KRV | Review Judge Tigar's standing order; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 42
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 3/22/13 | KRV | Review information relating to functionality of and complaints about Featured Plus, as well as dates of changes to functionality; | 2.70 |
| 3/25/13 | KRV | Research damages theories for class claims of return of fees for Featured Plus!; | 3.10 |
| 3/25/13 | SYS | Research cases supporting damage models for consumer services offered that do not function as advertised; | 5.20 |
| 3/27/13 | KRV | Research damages model and ability to recover 100% of fees charged and defeat any claims of mitigation or offset; | 2.30 |
| 3/27/13 | REW | Review correspondence to W. Somvichian regarding fee data; | 0.10 |
| 3/28/13 | PDY | Review e-mails; | 0.20 |
| 3/28/13 | KRV | Confer with  W. Somvichian regarding settlement discovery and upcoming status conference and status report; | 0.30 |
| 3/28/13 | KRV | Confer with opposing counsel regarding settlement and upcoming case management conference; | 0.50 |
| 3/28/13 | KRV | Research class certification issues as affected by damages evidence; | 1.30 |
| 3/28/13 | REW | Review email from W. Somvichian regarding production of fee data; | 0.10 |
| 3/28/13 | REW | Review email from J. Penning regarding requested fee data; | 0.10 |
| 3/29/13 | KRV | Research class cases on damages and damages theories; | 1.20 |
| 3/29/13 | KRV | Study settlement data and confer with opposing counsel; | 1.80 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 43
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 3/29/13 | REW | Review and evaluate email and fee and user disclosures from J. Penning; review documents produced by eBay regarding break-point used by eBay for time periods; review eBay announcements regarding contentions regarding Featured Items section; email to K. Verges, P. Young and S. Stuckey; | 1.20 |
| 3/29/13 | REW | Review recent authority rejecting class certification due to individual damages issues; | 0.20 |
| 4/1/13 | KRV | Research web pages and other disclosures about Featured Plus and its operation, as well as effect of Best Match or other search criteria on Featured Plus; search both Archive.org and documents produced by eBay; | 3.70 |
| 4/1/13 | KRV | Research potential damage models and theories for use in class certification; | 0.80 |
| 4/1/13 | KRV | Study information provided by eBay for purposes of settlement in detail and look over archived information for comparison purposes; | 2.40 |
| 4/1/13 | SYS | Research case law on proper damage model and measure of damages; | 2.60 |
| 4/1/13 | SYS | Research first availability of Featured Plus! on eBay Motors; | 1.40 |
| 4/1/13 | SYS | Review financial information provided by eBay; | 0.30 |
| 4/1/13 | REW | Review issues regarding Featured Plus! fees provided by eBay and time periods; | 0.30 |
| 4/2/13 | PDY | Review e-mails and eBay documents regarding double visibility issues; | 0.80 |
| 4/2/13 | KRV | Travel to and from San Francisco and attend Case Management Conference with Judge Tigar; also confer with opposing counsel on settlement issues; | 12.00 |
| 4/2/13 | SYS | Review eBay documents and forum complaints for references to double exposure of Featured Plus! items and potential internal solutions by eBay; | 2.40 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 44
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|---|---|---|---|
| 4/2/13 | SYS | Research case law on proper measure of damages and potential damage models; | 2.90 |
| 4/2/13 | SYS | Draft email to Keith Verges regarding research on discontinuation of Featured Plus! on Core eBay; | 0.30 |
| 4/2/13 | SYS | Review eBay documents for indications of Featured Plus! availability date on Motors and draft email to Keith Verges regarding same; | 1.50 |
| 4/3/13 | PDY | Conference with K. Verges; review decision in eBay's posting delay case; | 2.00 |
| 4/3/13 | KRV | Research search functionality, especially double exposure; | 1.10 |
| 4/3/13 | KRV | Research damages issues under breach of contract and statutory claims, especially effect on class certification and potential offsets; | 5.10 |
| 4/3/13 | SYS | Review recent decision in favor of eBay regarding timing of ad placements; | 0.70 |
| 4/3/13 | SYS | Research California and Ninth Circuit case law regarding jury verdicts and damage models in False Advertising Law and CLRA cases; | 5.60 |
| 4/3/13 | REW | Review and evaluate issues regarding damages model and recent summary judgment opinion by J. Whyte in eBay delayed listing case; | 0.30 |
| 4/4/13 | PDY | Review and respond to e-mail; review damages issues and cases; | 3.50 |
| 4/4/13 | KRV | Research various damages issues, from models and means to calculate damages to potential offsets for restitution or otherwise; | 4.80 |
| 4/4/13 | KRV | Research search functionality and double exposure in saved searches; memo to J. Penning on that issue; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 45
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 4/4/13 | SYS | Research decisions overturning damage awards under the FAL and CLRA for evidentiary models and proper damages; | 3.10 |
| 4/4/13 | SYS | Draft email to Keith Verges, Parker Young, and Ray Walker regarding Colgan v. Leatherman and damages; | 0.20 |
| 4/4/13 | SYS | Research issues of class members with differing purchase prices as bases for damages under Colgan; | 2.80 |
| 4/4/13 | REW | Review issues regarding damages and class actions issues; | 0.50 |
| 4/4/13 | REW | Review email to J. Penning regarding settlement discussions and operation of Featured Plus!; | 0.20 |
| 4/8/13 | KRV | Research damages issues; | 1.20 |
| 4/11/13 | KRV | Further research regarding damages and potential terms of settlement; | 1.50 |
| 4/12/13 | KRV | Prepare for and confer with W. Somvichian regarding data and settlement issues; | 1.00 |
| 4/16/13 | KRV | Work on evaluating information and formulating follow up request for data relevant to settlement; | 2.10 |
| 4/17/13 | KRV | Research damages issues and develop damages model for lack of Featured Item section, especially for items that sold; | 3.80 |
| 4/18/13 | KRV | Research damages issues; | 2.00 |
| 4/19/13 | KRV | Research damages issues; | 2.80 |
| 4/22/13 | PDY | Review e-mails and eBay fee date; conference with K. Verges; e-mails (3) to K. Verges; | 1.70 |
| 4/22/13 | KRV | Research damages issues, including models such as restitution, market price differential and ability to recover the full price; | 3.30 |
| 4/22/13 | KRV | Study additional data on sales and fees and research eBay's data for supplemental request; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 46
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 4/22/13 | KRV | Work on supplemental request for data to consider settlement; | 1.30 |
| 4/22/13 | REW | Review additional fee data regarding settlement and evaluate scope of request for sample data; research available codes; | 0.70 |
| 4/23/13 | PDY | Review eBay information wish list; | 0.50 |
| 4/23/13 | KRV | Research data available to developers and applications for that data that relates to searches, marketing, performance metrics and other information that might relate to search types and frequencies and how eBay measures and stores that information; | 5.80 |
| 4/23/13 | KRV | Research statistical information relating to proper sample size and prepare list of potential fields of data needed from eBay to assess Featured Plus! priority and potential damages issues; | 1.30 |
| 4/23/13 | KRV | Draft letter to W. Somvichian regarding additional information requested to assess settlement, especially sample data from eBay to assess Featured Plus! priority and potential damages issues; | 0.80 |
| 4/23/13 | REW | Review and evaluate issues regarding sample and an additional request for an informal exchange of information relating to fee data and search metrics; | 0.40 |
| 4/24/13 | PDY | E-mail to K. Verges; review e-mails; | 0.50 |
| 4/24/13 | KRV | Further research regarding mediator Ellen Sickles James; | 2.10 |
| 4/24/13 | KRV | Research damages issues; | 3.10 |
| 4/24/13 | REW | Review background and evaluate proposed mediator; | 0.30 |
| 4/25/13 | KRV | Continued research regarding background and judicial decisions by proposed mediator Ellen Sickles James; | 2.80 |
| 4/25/13 | KRV | Research damages issues under contract, UCL, and CLRA claims; | 3.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 47
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 4/26/13 | KRV | Research damages and data necessary to create a model that will pass muster under Comcast and Rule 23; | 3.80 |
| 4/29/13 | KRV | Continued study of damages theories, available relief, defensive theories and offsets to damages, as well as effect of damages theory and variations in that theory on class certification; | 5.10 |
| 4/29/13 | KRV | Confer with W. Somvichian regarding further data needed, data samples, potential settlement and mediation; continued study of damages theories, available relief; | 0.50 |
| 4/30/13 | PDY | Review e-mails; | 0.20 |
| 4/30/13 | REW | Review emails regarding mediation; | 0.10 |
| 5/1/13 | KRV | Study mediation agreement and terms and get mediation scheduled; | 0.50 |
| 5/1/13 | KRV | Research damages model and functionality of Featured Plus; | 2.30 |
| 5/1/13 | REW | Review emails from W. Somvichian regarding mediation; | 0.20 |
| 5/2/13 | KRV | Begin preparing for mediation and work on damages model; | 2.80 |
| 5/3/13 | PDY | E-mail to K. Verges; | 0.20 |
| 5/3/13 | KRV | Study UCL remedies information in California and begin work on mediation statement; | 3.70 |
| 5/6/13 | KRV | Research various authorities on UCL and available remedies; | 2.80 |
| 5/6/13 | KRV | Work on damages model formulation, calculation method and necessary data; | 3.30 |
| 5/6/13 | REW | Review email from J. Nixon regarding mediation; | 0.10 |
| 5/7/13 | KRV | Study UCL publications and further research on available remedies under UCL; | 4.10 |
| 5/8/13 | PDY | Review e-mails; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 48
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/8/13 | KRV | Study amended eBay User Agreement; | 0.80 |
| 5/8/13 | KRV | Research remedies under UCL and FAL; | 5.50 |
| 5/9/13 | KRV | Study information regarding potential data sample and research what data may exist and how best to streamline data sample for purposes of mediation; | 2.10 |
| 5/9/13 | KRV | Research potential remedies and methods of calculating and providing evidence for restitution or damages; | 2.70 |
| 5/9/13 | REW | Review recent authorities on certification of damages class; | 0.80 |
| 5/9/13 | REW | Review and evaluate email from B. Chapman and correspondence from W. Somvichian regarding sample data requested; | 0.30 |
| 5/10/13 | KRV | Research eBay data architecture and ability to search for detailed transaction and search information; | 4.30 |
| 5/10/13 | KRV | Research available field and draft response to B. Chapman's assertion that data on search results is not available; | 2.50 |
| 5/17/13 | KRV | Draft mediation statement; | 4.80 |
| 5/20/13 | KRV | Research various web pages related to Best Match operation, Featured Plus!, complaints and functionality of searches and related fees; | 5.60 |
| 5/20/13 | KRV | Work on mediation statement; | 2.10 |
| 5/21/13 | KRV | Further study of web pages describing fees, functionality and availability of search and Featured Plus! and variations from 2006-present; | 3.30 |
| 5/21/13 | KRV | Draft mediation statement; | 4.40 |
| 5/21/13 | REW | Review and evaluate common damage issues prepatory to mediation; conference with K. Verges regarding same; | 0.50 |
| 5/21/13 | REW | Research regarding click thru and cost per pages relating to damages theories; | 1.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 49
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 5/21/13 | REW | Review key eBay documents and additional fact development regarding Best Match, efficacy of Featured Plus and chronology; | 2.00 |
| 5/22/13 | KRV | Further study of web pages describing fees, functionality and availability of search and Featured Plus! and variations from 2006-present, save archived web pages for fees, featured plus, promoting items and variations between core and motors from 2006-present; | 6.10 |
| 5/22/13 | KRV | Draft mediation statement; | 2.50 |
| 5/22/13 | KRV | Work with potential expert on damages model for problems with Featured Plus! functionality; | 0.70 |
| 5/23/13 | KRV | Draft and revise mediation statement and research damages issues; | 3.80 |
| 5/23/13 | REW | Research regarding certification of damages theories and recovery of fees under restitution and FTCA; | 8.00 |
| 5/28/13 | PDY | Review Mediation Statement; conference with K. Verges; | 1.80 |
| 5/28/13 | KRV | Various messages with W. Somvichian regarding data and settlement; | 0.50 |
| 5/28/13 | KRV | Draft and revise mediation statement; | 6.00 |
| 5/28/13 | REW | Review issues regarding mediation, settlement strategy, and data; | 1.30 |
| 5/28/13 | REW | Review email from B. Chapman regarding search and sort materials; | 0.30 |
| 5/29/13 | KRV | Study transaction and other data for Custom LED as well as information on search statistics and effect of Best Match; | 2.10 |
| 5/29/13 | KRV | Draft and revise mediation statement; | 5.00 |
| 5/29/13 | REW | Review email and correspondence from B. Chapman regarding Search; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 50
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 5/29/13 | REW | Review email from W. Somvichian regarding mediation briefs; | 0.10 |
| 5/29/13 | REW | Review and evaluate issues regarding data, new information from eBay and mediation; | 0.50 |
| 5/29/13 | SLW | Load defendant's production into database; | 0.20 |
| 5/30/13 | PDY | Revise mediation statement; | 6.50 |
| 5/30/13 | KRV | Draft and revise mediation statement and send to mediator; | 5.00 |
| 5/30/13 | REW | Review and revise mediation statement; evaluate issues regarding data and anticipated defenses; | 2.00 |
| 5/31/13 | PDY | Review mediation materials; | 1.50 |
| 5/31/13 | KRV | Study eBay's mediation statement; | 1.50 |
| 5/31/13 | REW | Review posts regarding eBay programming errors relating to first page placement for Featured Plus! listings; | 0.40 |
| 5/31/13 | REW | Review and evaluate eBay's mediation statement; | 0.70 |
| 6/3/13 | KRV | Prepare for mediation; | 2.30 |
| 6/3/13 | REW | Review and evaluate issues regarding damages theories and mediation strategy; | 0.40 |
| 6/4/13 | KRV | Study eBay complaints related to Featured Plus for use at mediation and select excerpts; | 4.50 |
| 6/4/13 | KRV | Prepare for mediation and prepare mediation notebook; | 3.80 |
| 6/4/13 | REW | Review excerpts regarding eBay announcements and descriptions of FP in connection with mediation statement; | 0.50 |
| 6/5/13 | PDY | Prepare for mediation; travel to San Jose; | 8.50 |
| 6/5/13 | KRV | Prepare for mediation and travel to California for mediation; | 10.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 51
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/5/13 | REW | Telephone conference with J. Dienner regarding mediation; | 0.10 |
| 6/6/13 | PDY | Attend mediation; | 11.50 |
| 6/6/13 | KRV | Prepare for and attend mediation in San Jose; | 9.00 |
| 6/6/13 | REW | Exchange emails with P. Young and review issues raised during mediation; | 0.40 |
| 6/7/13 | PDY | Travel to Dallas; | 6.50 |
| 6/7/13 | REW | Review and evaluate email from P. Miloseski-Reid and attachments regarding UK trading office issues with eBay, complaints about deceptive marketing and terms; | 0.70 |
| 6/7/13 | REW | Voicemail to client regarding settlement; | 0.10 |
| 6/7/13 | REW | Review issues regarding scope of release; | 0.30 |
| 6/9/13 | KRV | Return travel to Dallas after mediation; | 5.00 |
| 6/10/13 | REW | Review email from J. Nixon; | 0.10 |
| 6/11/13 | PDY | E-mails to K. Verges (2); conference with R. Walker; | 0.70 |
| 6/11/13 | PDY | E-mail to K. Verges; | 0.20 |
| 6/11/13 | KRV | Work on settlement agreement and issues with distribution plan; | 1.80 |
| 6/11/13 | KRV | Letter and telephone conference with Jon Mahtaban regarding settlement of case; | 1.10 |
| 6/11/13 | REW | Review and evaluate issues regarding scope of release and method of distribution; | 0.80 |
| 6/14/13 | REW | Review proposal for class administration; | 0.20 |
| 6/17/13 | KRV | Draft and revise form of joint case management statement and send to opposing counsel; | 0.70 |
| 6/17/13 | KRV | Work on settlement agreement, including plan of distribution; | 1.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 52
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/17/13 | REW | Review issues regarding settlement distribution; | 0.30 |
| 6/17/13 | REW | Conferences with P. Young and K. Verges regarding release and distribution; | 0.30 |
| 6/18/13 | KRV | Finalize and file joint case management statement; | 0.20 |
| 6/18/13 | KRV | Work on plan to distribute settlement funds; | 0.70 |
| 6/18/13 | REW | Conference with K. Verges and P. Young regarding settlement and release issues; | 0.70 |
| 6/19/13 | KRV | Work on settlement terms and necessary data; | 0.50 |
| 6/19/13 | REW | Review joint conference report and order setting deadlines for motion and hearing on preliminary approval of class settlement; | 0.20 |
| 6/20/13 | KRV | Work on issues related to scope of release and various messages with W. Somvichian regarding settlement agreement; | 1.60 |
| 6/20/13 | REW | Review email from W. Somvichian and issues regarding release; | 0.40 |
| 6/21/13 | PDY | Review and respond to e-mails; | 0.80 |
| 6/21/13 | KRV | Prepare for and participate in conference call with W. Somvichian regarding settlement documents and release issues; | 1.00 |
| 6/26/13 | PDY | Review e-mails; | 0.20 |
| 6/27/13 | PDY | Review and respond to e-mails; | 0.50 |
| 6/27/13 | KRV | Work on settlement agreement; | 2.10 |
| 6/28/13 | KRV | Work on settlement agreement; | 1.70 |
| 6/28/13 | REW | Review issues regarding settlement distribution; review emails with W. Somvichian regarding same and eBay refunds policy; | 0.70 |
| 7/1/13 | KRV | Work on terms of settlement agreement; | 2.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 53
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 7/2/13 | KRV | Work on motion for preliminary approval of class action settlement; | 3.70 |
| 7/2/13 | KRV | Work on settlement agreement; | 2.90 |
| 7/3/13 | KRV | Work on identifying and selecting class action administrator; | 3.30 |
| 7/3/13 | KRV | Work on settlement terms and notice, credit requirements; | 2.90 |
| 7/8/13 | KRV | Work on motion for preliminary approval of class action settlement, especially issues related to distributions, credits, refunds and efficient class action administration; | 5.80 |
| 7/9/13 | KRV | Work on selection of class action administrator and cost saving techniques for administration; | 3.30 |
| 7/9/13 | KRV | Work on motion for preliminary approval of class certification and settlement; | 1.80 |
| 7/10/13 | KRV | Draft motion for preliminary approval of settlement and class certification; | 4.40 |
| 7/11/13 | KRV | Draft and revise motion for conditional certification and preliminary approval of class settlement; | 6.10 |
| 7/12/13 | KRV | Revise motion for conditional class certification and preliminary approval of settlement; | 3.90 |
| 7/12/13 | REW | Review email from B. Whitworth regarding class settlement administration; | 0.10 |
| 7/15/13 | KRV | Revise motion for conditional class certification, preliminary approval and dissemination of notice, as well as associated declarations, order and other supporting documents; | 4.00 |
| 7/15/13 | KRV | Study proposals from potential class action administrators and work on selecting a professional and cost-effective administrator; | 2.30 |
| 7/15/13 | KRV | Work on declaration in support of settlement approval; | 2.50 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 54
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/15/13 | REW | Review emails exchanged with W. Somvichian regarding motion for approval; | 0.10 |
| 7/16/13 | KRV | Telephone conference with W. Somvichian regarding settlement and administrative issues; further work on motion for approval and supporting declaration to deal with proper allocation of settlement funds; | 3.60 |
| 7/16/13 | KRV | Work on motion for conditional class certification and preliminary approval of settlement; | 3.00 |
| 7/17/13 | KRV | Further revisions to motion for conditional class certification and preliminary approval and supporting declaration; | 3.30 |
| 7/17/13 | KRV | Compare various proposals for class action administration work to select best and most cost effective administrator; | 2.90 |
| 7/17/13 | REW | Review email from B. Chapman regarding settlement; | 0.10 |
| 7/17/13 | REW | Review issues regarding administrator proposal; | 0.20 |
| 7/18/13 | PDY | E-mail to K. Verges; | 0.10 |
| 7/18/13 | KRV | Work on stipulation to extend time for motion for preliminary approval of class settlement; | 0.70 |
| 7/18/13 | REW | Review issues regarding deadlines; | 0.10 |
| 7/19/13 | REW | Review and evaluate settlement agreement and proposed revisions to motion for preliminary approval; memo to K. Verges and P. Young regarding outstanding issues; | 2.80 |
| 7/22/13 | KRV | Draft form and content of class action notice and administration web site; | 3.20 |
| 7/22/13 | KRV | Revise form and content of motion for approval of class action; | 3.20 |
| 7/23/13 | PDY | Review emails; | 0.20 |
| 7/23/13 | KRV | Draft and revise website content for settlement website; | 2.50 |
| 7/23/13 | KRV | Draft and revise complete email settlement notice; | 1.80 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Page# 55
Invoice No: ******

Client No.: 16415

Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 7/23/13 | KRV | Draft and revise order conditionally certifying class and preliminarily approving settlement; | 2.20 |
| 7/23/13 | KRV | Revise and redline draft of settlement agreement and email to W. Somvichian regarding necessary documents to file with Court and conference to finalize them; | 2.20 |
| 7/23/13 | REW | Review and evaluate settlement issues and revised settlement agreement; | 0.70 |
| 7/24/13 | KRV | Work on selection of Claims Administrator and getting administrative details relating to notice and distribution of funds done efficiently; | 1.10 |
| 7/24/13 | KRV | Prepare for and attend telephone conference with W. Somvichian and B. Chapman regarding terms of settlement agreement, notice and motion for approval; | 1.00 |
| 7/24/13 | KRV | Work on settlement approval motion and related documents; | 2.00 |
| 7/24/13 | REW | Review emails from W. Somvichian regarding settlement issues and summary of conference call on same; | 0.30 |
| 7/24/13 | REW | Review issues regarding media plan and administrator; | 0.20 |
| 7/24/13 | REW | Review revised motion for preliminary approval and related materials and emails with W. Somvichian regarding same; | 0.30 |
| 7/25/13 | KRV | Work on administration and distribution plan, as well as issues with notice; | 1.10 |
| 7/26/13 | KRV | Work on motion for conditional class certification and preliminary approval; | 2.30 |
| 7/26/13 | KRV | Study and make further revisions to settlement agreement and work on issues related to inactive and closed eBay accounts; | 3.10 |
| 7/26/13 | KRV | Work on exhibits to settlement agreement, including notice and approval order; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 56
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|---|---|---|---|
| 7/26/13 | REW | Review emails exchanged with W. Somvichian regarding notice and settlement; | 0.20 |
| 7/29/13 | PDY | Review Settlement Agreement; | 0.50 |
| 7/29/13 | PDY | Review emails regarding settlement agreement; | 0.80 |
| 7/29/13 | KRV | Finalize settlement agreement and send to Custom LED for signature; | 2.30 |
| 7/29/13 | KRV | Revise motion for conditional class certification and preliminary approval of class settlement; | 2.30 |
| 7/29/13 | KRV | Finalize and file remaining materials for preliminary approval and conditional class certification, including declaration of Verges, administrative motions, and deal with many problems of sealing figures claimed confidential by eBay; | 3.50 |
| 7/29/13 | KRV | Confer with J. Mahtaban regarding settlement, notice and administration issues; | 0.50 |
| 7/29/13 | REW | Review email to client regarding settlement; | 0.10 |
| 7/29/13 | REW | Review several emails with W. Somvichian and B. Chapman regarding notice and materials for motion for preliminary approval; | 0.40 |
| 7/30/13 | KRV | Work with eBay's counsel on further details related to motion for preliminary approval and related administrative motions | 0.40 |
| 7/30/13 | REW | Review emails with B. Chapman and issues regarding administrative motion to seal; | 0.20 |
| 8/1/13 | KRV | Work on administrative issues, including formalizing retention of Dahl administration and getting necessary data, notice and logistics site up; | 3.10 |
| 8/1/13 | REW | Review emails with R. Sardo and B. Chapman regarding settlement administration; | 0.20 |
| 8/2/13 | PDY | E-mail to K. Verges; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Page# 57
Invoice No: ******
Invoice Date: Dec-30-2013

Client No.: 16415

---

### For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 8/2/13 | KRV | Work on administration issues, including contract with Dahl Administration, confidentiality issues, data for notice and administration and form and contents of notice; | 3.80 |
| 8/2/13 | REW | Review emails exchanged with D. Hoffman and administrative services agreement; | 0.30 |
| 8/2/13 | REW | Review emails regarding revised media plan; | 0.20 |
| 8/6/13 | REW | Review motion to file under seal; | 0.20 |
| 8/7/13 | KRV | Study motion and order relating to sealing certain figures in the motion for preliminary approval and related order; | 0.80 |
| 8/7/13 | REW | Review order on motion to seal; | 0.10 |
| 8/7/13 | REW | Review emails from B. Chapman and HSU declaration; | 0.30 |
| 8/9/13 | PDY | Review emails; | 0.50 |
| 8/9/13 | KRV | Work on administration of settlement with Dahl Administration, including form, content and recipients of notice; | 0.80 |
| 8/12/13 | KRV | Prepare for and participate in call with Dahl Administration regarding data, notice, and calculation of amounts due to settlement class members; | 0.80 |
| 8/13/13 | REW | Review email fom J. Dahl regarding settlement administration; | 0.10 |
| 8/15/13 | REW | Review emails from J. Dahl and B. Chapman regarding revised media plan; | 0.20 |
| 8/22/13 | KRV | Work on CAFA notice and other settlement administration details; | 0.80 |
| 8/23/13 | KRV | Confer with W. Somvichian regarding hearing on preliminary approval and respective presentations; begin preparing for hearing; | 1.70 |
| 8/26/13 | KRV | Prepare for hearing on motion for preliminary approval; | 2.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 58
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 8/27/13 | KRV | Study order denying motion for preliminary approval and begin work on new submission for approval | 0.90 |
| 8/27/13 | REW | Review and evaluate order denying motion for preliminary approval; review emails exchanged with W. Somvichian; | 0.60 |
| 8/28/13 | PDY | Telephone conference with reporter; | 0.20 |
| 8/28/13 | PDY | Email to K. Verges; | 0.10 |
| 8/28/13 | PDY | Review order; | 0.50 |
| 8/28/13 | KRV | Work on revised forms of settlement and notice materials; | 2.10 |
| 8/29/13 | PDY | Email to Jennifer Doan; | 0.50 |
| 8/29/13 | PDY | Conference with R. Walker; | 0.20 |
| 8/29/13 | KRV | Conference with W. Somvichian and work on amending motion for preliminary approval to deal with Court's order denying prior motion; | 3.00 |
| 9/3/13 | KRV | Work on amended motion for preliminary approval of settlement; | 3.30 |
| 9/4/13 | KRV | Work on revised motion for preliminary approval; | 1.80 |
| 9/6/13 | KRV | Work on revised motion for preliminary approval; | 2.70 |
| 9/9/13 | PDY | Telephone conference with K. Verges; | 0.10 |
| 9/9/13 | PDY | Telephone conference with counsel for eBay; | 0.50 |
| 9/10/13 | PDY | E-mail to B. Chapman; | 0.20 |
| 9/10/13 | KRV | Telephone conference with W. Somvichian regarding settlement and revised motion for approval; | 0.40 |
| 9/17/13 | REW | Review and revise argument regarding credits for amended motion for preliminary approval; | 0.40 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 59
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 9/19/13 | KRV | Research recent authority on cy pres recipients and draft brief on cy pres in support of motion for preliminary approval; | 2.30 |
| 9/23/13 | KRV | Study information on cy pres recipients and work on additional briefing on motion for preliminary approval; | 1.30 |
| 9/25/13 | KRV | Work on revised motion for preliminary approval; | 2.80 |
| 9/26/13 | KRV | Work on renewed motion for preliminary approval of settlement; | 2.30 |
| 10/3/13 | KRV | Work on revised motion for preliminary approval of class certification; | 1.10 |
| 10/7/13 | KRV | Work on renewed and amended motion for preliminary approval; | 1.70 |
| 10/11/13 | KRV | Work on amended motion for preliminary approval; | 2.60 |
| 10/15/13 | KRV | Draft revised and amended joint motion for preliminary approval; | 4.90 |
| 10/16/13 | KRV | Draft and revise amended motion for preliminary approval of settlement and confer with opposing counsel thereon; | 5.10 |
| 10/16/13 | REW | Review emails exchanged with W. Somvichian regarding motion for preliminary approval of settlement; | 0.10 |
| 10/16/13 | REW | Review emails with W. Somvichian and B. Chapman regarding joint motion and notices; | 0.20 |
| 10/17/13 | KRV | Further revision to motion for preliminary approval; | 3.60 |
| 10/18/13 | REW | Review emails exchanged with B. Chapman regarding joint motion for preliminary approval; | 0.10 |
| 10/23/13 | KRV | Work on revised and amended motion for preliminary approval and supporting materials; | 1.70 |
| 10/23/13 | REW | Review emails exchanged with B. Chapman regarding motion for preliminary approval; | 0.10 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 60
Invoice No: ******
Invoice Date: Dec-30-2013

---

For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 10/24/13 | KRV | Draft and revise amended motion for preliminary approval; | 3.50 |
| 10/24/13 | KRV | Draft and revise supporting materials to motion for preliminary approval, including revise settlement agreement, notices, declaration and supporting exhibits; | 3.00 |
| 10/25/13 | KRV | Finalize and file amended motion for conditional class certification and preliminary approval of settlement, supporting declaration and all appurtenant exhibits, along with administrative motions to seal and to extend page limits; | 6.00 |
| 10/25/13 | REW | Review emails exchanged with B. Chapman regarding second motion for preliminary approval; | 0.20 |
| 10/30/13 | KRV | Work on problems with timing of hearing and new submission of motion for preliminary approval; | 0.90 |
| 10/31/13 | KRV | Draft administrative motion and stipulation regarding hearing date and CMC; | 0.70 |
| 10/31/13 | KRV | Finalize and file administrative motion for hearing and CMC to be combined; | 0.80 |
| 11/4/13 | KRV | Study orders and setting of motion for preliminary approval and get motion re-filed; | 0.80 |
| 11/13/13 | REW | Review emails with W. Somvichian and B. Chapman regarding case management report; | 0.20 |
| 11/14/13 | KRV | Work on new CAFA notice to state attorneys general regarding updated settlement and preliminary approval | 2.10 |
| 11/15/13 | KRV | Work on finalizing Custom LED CAFA notice; | 0.70 |
| 11/18/13 | KRV | Work on preparation for hearing on motion for preliminary approval; | 1.70 |
| 11/18/13 | REW | Review emails from B. Chapman and W. Somvichian regarding hearing on approved settlement and declaration; | 0.20 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 61
Invoice No: ******
Invoice Date: Dec-30-2013

---

### For Services Rendered Through Dec-30-2013

| | | | |
|---|---|---|---|
| 11/19/13 | KRV | Prepare for hearing on motion for preliminary approval of class certification and settlement; | 2.00 |
| 11/20/13 | PDY | E-mail to K. Verges; | 0.10 |
| 11/20/13 | KRV | Travel to & from California and prepare for motion for conditional class certification and preliminary approval of class settlement; | 9.00 |
| 11/20/13 | REW | Review order granting preliminary approval of settlement; | 0.20 |
| 11/20/13 | REW | Review email from W. Somvichian and J. Dahl regarding class notice and notice of hearing; | 0.20 |
| 11/21/13 | PDY | Review settlement documents; | 1.50 |
| 11/21/13 | KRV | Study order preliminarily approving settlement, calendar all deadlines and work on getting notice and settlement website set up; | 2.10 |
| 11/25/13 | PDY | Review sealed Order; | 0.20 |
| 12/2/13 | KRV | Study and approve notice and administration timeline; | 0.60 |
| 12/20/13 | KRV | Review, revise and finalize class notice and website; | 4.00 |
| 12/26/13 | KRV | Review information related to notice statistics and various problems with class member concerns over phishing; | 0.50 |
| 12/26/13 | KRV | Draft motion for attorneys' fees and incentive award; | 3.30 |
| 12/27/13 | KRV | Draft motion for attorney's fees and expenses and incentive award; | 3.90 |
| 12/30/13 | KRV | Draft motion for attorneys's fees and expenses, study diary of work on case and related expenses; | 5.50 |

| | | | | |
|---|---|---|---|---|
| Parker D. Young | Partner | 224.40 | 450.00 | $100980.00 |
| Keith R. Verges | Partner | 814.20 | 450.00 | 366390.00 |
| Raymond. E. Walker | Partner | 120.40 | 330.00 | 39732.00 |
| Skyler R. Stuckey | Associate | 198.60 | 225.00 | 44685.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 62
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| | | | | |
|---|---|---|---|---|
| Ronald R. Waldie, Jr. | Paralegal | 284.20 | 195.00 | 55419.00 |
| Stephanie Young | Paralegal | 8.80 | 195.00 | 1716.00 |
| Shelley White | Paralegal | 33.80 | 195.00 | 6591.00 |
| Total Professional Services | | | | $615,513.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 12/29/11 | Miscellaneous Expense - Citibank AAdvantage - Paradise Bakery on 12-14-11 | 31.22 |
| 01/30/12 | Out of pocket filing fees & Expenses - Shawn T. Leuthold | 1299.60 |
| 02/13/12 | Service Fee - Served Summons & Complaint on EBay, Inc. - CPS Companies | 150.00 |
| 05/29/12 | Computer Legal Research - West Publishing Company | 485.03 |
| 05/31/12 | Airfare - Parker D. Young | 1069.60 |
| 05/31/12 | Airfare - Keith R. Verges - San Francisco | 1069.60 |
| 05/31/12 | Travel/Other - Keith R. Verges - Cabfare (2 trips) | 105.00 |
| 05/31/12 | Travel/Other - Keith R. Verges - Hotel | 306.52 |
| 05/31/12 | Travel/Other - Parker D. Young - Meals | 207.81 |
| 05/31/12 | Travel/Other - Parker D. Young - Hotel | 364.27 |
| 05/31/12 | Travel/Other - Parker D. Young - Cabfare to airport | 59.13 |
| 09/13/12 | 9/5 - 9/7 Airfare to San Francisco - Keith R. Verges | 317.60 |
| 09/13/12 | Dinner and Bay Area Rapid Transit - Keith R. Verges | 42.87 |
| 09/13/12 | Parking at the airport - Keith R. Verges | 36.00 |
| 09/13/12 | Hotel - Keith R. Verges | 549.67 |
| 09/13/12 | E-Doc repair of documents for summation database - Peritia Data Discovery | 87.50 |
| 09/24/12 | Airfare - Parker D. Young | 412.60 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 63
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| | | |
|---|---|---|
| 09/24/12 | 9/6 - 9/10 Travel to San Francisco -  Parker D. Young | 418.83 |
| 09/24/12 | Airport Parking at DFW -  Parker D. Young | 56.63 |
| 09/24/12 | Hotel -  Parker D. Young | 841.54 |
| 09/24/12 | Car Rental -  Parker D. Young | 206.97 |
| 09/24/12 | Cab Fare to airport -  Parker D. Young | 65.00 |
| 09/24/12 | EDD - Images, Native File, Metadata, Text (data logged as ODS box 35) -  Open Door Solutions, LLP | 336.60 |
| 11/20/12 | DVD Duplication - 1 DVD | 10.00 |
| 11/29/12 | DVD Duplication - 2 DVDs | 20.00 |
| 12/05/12 | Auto Coding - CLED001 -  Open Door Solutions, LLP | 432.30 |
| 01/18/13 | Professional Services -  APP Consulting, Inc. | 1500.00 |
| 01/23/13 | CD Duplication - 1 CD | 5.00 |
| 04/03/13 | Airfare -  Keith R. Verges | 753.64 |
| 04/03/13 | 4/2 Travel to San Francisco - Keith R. Verges | 20.26 |
| 04/03/13 | Parking at courthouse and airport -  Keith R. Verges | 30.50 |
| 04/03/13 | Car Rental -  Keith R. Verges | 100.57 |
| 05/09/13 | Mediation Fee -  JAMS | 4025.00 |
| 06/10/13 | Additional session time at Mediation -  JAMS | 562.50 |
| 06/11/13 | Airfare -  Parker D. Young | 683.80 |
| 06/11/13 | 6/5-6/7 Travel to San Jose - Parker D. Young | 46.00 |
| 06/11/13 | Hotel -  Parker D. Young | 862.64 |
| 06/11/13 | Cab Fare to airport -  Parker D. Young | 28.00 |
| 06/13/13 | 6/5-6/6 Travel to San Jose, CA - Airfare - Keith R. Verges | 438.30 |
| 06/13/13 | Hotel -  Keith R. Verges | 372.52 |
| 06/13/13 | Cab Fare -  Keith R. Verges | 25.00 |

# FIGARI & DAVENPORT, L.L.P.

Client Name: Custom LED LLC

Client No.: 16415

Page# 64
Invoice No: ******
Invoice Date: Dec-30-2013

For Services Rendered Through Dec-30-2013

| | | |
|---|---|---|
| 11/26/13 | 11/20 Airfare to San Francisco - Keith R. Verges | 1658.80 |
| 11/26/13 | Parking at DFW airport - Keith R. Verges | 18.00 |
| 12/30/13 | LD | 10.57 |
| 12/30/13 | Xerox | 405.60 |
| 12/30/13 | Delivery | 520.70 |
| 12/30/13 | Accurint | 70.49 |
| 12/30/13 | Postage | 28.45 |
| 12/30/13 | Color Copies | 466.50 |
| 12/30/13 | Pacer | .50 |

| TOTAL DISBURSEMENTS | $21,615.23 |
|---|---|

*Total for Matter No: 16415-0001*          *$637,128.23*

*Prior Outstanding Invoice*                    *$0.00*

**Balance Due**                                  **$637,128.23**

# FIGARI & DAVENPORT, L.L.P.

3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, TX 75202-3796
214-939-2000

Federal ID: 75-2137988

Custom LED LLC

Invoice No: ******
Invoice Date: Dec-30-2013

Matter No.:    16415-0001
               eBay/Featured Plus!

---

For Services Rendered Through Dec-30-2013

REMITTANCE COPY

| | |
|---|---|
| PROFESSIONAL SERVICES | $615,513.00 |
| DISBURSEMENTS | $21,615.23 |
| TOTAL INVOICE | $637,128.23 |
| **BALANCE DUE** | **$637,128.23** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE.**